1  Brent H. Blakely (SBN 157292)
   bblakely@blakelylawgroup.com
2  Jamie Fountain (SBN 316567)
   jfountain@blakelylawgroup.com
3  BLAKELY LAW GROUP
   1334 Parkview Avenue, Suite 280
4  Manhattan Beach, California 90266
   Telephone: (310) 546-7400
5  Facsimile: (310) 546-7401
   **Attorneys for Plaintiff**
6  **Deckers Outdoor Corporation**

7

8                    UNITED STATES DISTRICT COURT

9                    CENTRAL DISTRICT OF CALIFORNIA

10

11 DECKERS OUTDOOR CORPORATION,  ) Case No. 2:20-cv-11349-CAS-MRW
   a Delaware Corporation,         )
12                                 ) **DECLARATION OF MATTHEW G.**
                    Plaintiff,     ) **EZELL IN SUPPORT OF**
13            v.                   ) **PLAINTIFF'S MOTION FOR**
                                   ) **SUMMARY JUDGMENT**
14 FIVE BELOW, INC., a Pennsylvania )
   Corporation; ORLY SHOE CORP., a New )
15 York Corporation; and DOES 1-10, )        **Hon. Christina A. Snyder**
   inclusive                       )
16                                 )
                    Defendants,    )
17                                 )
                                   )
18            Defendants.          )
                                   )
19                                 )
20                                 )
21                                 )
22                                 )
23                                 )
24                                 )

25

26

27

28

## DECLARATION OF MATTHEW G. EZELL

I, Matthew G. Ezell, declare as follows:

1.  I have been retained by counsel for Plaintiff Deckers Outdoor Corporation ("Deckers" or "Plaintiff") to design and cause to be conducted a survey to measure the secondary meaning of the Fluff Yeah Trade Dress in the above captioned civil action (the "Action"). I submit this declaration in support of Plaintiff's motion for summary judgement against Defendants Five Below Inc. and Orly Shoe Corp. (collectively, "Defendants")

2.  On June 22, 2022, I submitted an expert report in this action ("Report"). A true and correct copy of my report is attached hereto as **Exhibit 1**.

3.  On June 29, 2022, I submitted a rebuttal report to Dr. David Neal in this action ("Rebuttal"). A true and correct copy of my report is attached hereto as **Exhibit 2.**

4.  I make this declaration based on my personal knowledge; my background, experience, and education; and the publications, reports, studies, documents, interviews, and other materials and information listed in my Report and Rebuttal. If called to testify at trial, I would testify competently regarding the opinions and conclusions I have formed in this case.

## PROFESSIONAL AND EDUCATIONAL BACKGROUND

5.  I have been retained on behalf of clients in the consumer product, industrial product, and service sectors of the economy to provide marketing consulting and research services.

6.  I have worked on litigation and non-litigation trademark and trade dress matters for approximately twenty-one years. During the past eleven years, I have participated in the design and execution of a variety of surveys relating to intellectual property matters, including trademark, false advertising, and other related matters. Additionally, I am familiar with the tests for trustworthiness of properly conducted surveys or polls and the accepted principles of survey research, detailed in the *Manual*

1  *for Complex Litigation*, *Fourth* and *Reference Manual on Scientific Evidence*, *Third*.

2      7.  During the past six years, I have been retained in a number of litigation-

3  related consultancies involving intellectual property matters, including matters before

4  federal and state courts and the Trademark Trial and Appeal Board of the U.S. Patent

5  and Trademark Office.

6      8.  I am a member of the American Association of Public Opinion Research

7  (AAPOR) and the International Trademark Association (INTA). From 2016 to 2019 I

8  served on, and from 2021 to present, I serve on INTA's The Trademark Reporter

9  (TMR) committee.

             **BRIEF SUMMARY OF MY EXPERT OPINIONS**

10

11      9.  The secondary meaning survey conducted in this matter employed a

12  scientific experimental design consisting of two survey cells: (1) a test cell designed to

13  measure the secondary meaning, if any, of the appearance of the Fluff Yeah slipper;

14  and (2) a control cell designed to measure the extent of potential mismeasurement error

15  or "noise" in the test cell survey results.

16      10. Based on my education, background, professional experience, my review of

17  intellectual property legal treatises and case opinions, and based upon my review and

18  analysis of the survey results, I have formed the following opinions:

19          a.  The results of the survey support a finding that Deckers has

20          achieved secondary meaning in the appearance of the Fluff Yeah Slide.

21          b.  The survey results evidence that 39% of the relevant universe

22          of consumers associate the appearance of the Fluff Yeah slipper with

23          UGG or a single anonymous source. That is, consumers of slippers

24          recognize the Fluff Yeah slipper as distinctive and an indicator of the

25          source UGG. This level of association is on par with that relied on by

26          other courts.

27      11. I reviewed the Expert Report of Dr. David Neal concerning a survey that Dr.

28      Neal conducted which purportedly shows that consumers do not associate the

1  appearance of the Fluff Yeah slipper with Plaintiff's brand UGG. It is my

2  opinion that the Neal survey does not reliably measure association of the

3  Fluff Yeah Trade Dress. In brief, Dr. Neal's control is fatally flawed because

4  it contains part of the claimed trade dress, he misrepresents the data based on

5  a flawed understanding of the anonymous source rule, his questionnaire is

6  biased in favor of finding no secondary meaning, and his survey has poor

7  quality control.

8      12. I certify under penalty of perjury under the laws of the United States of

9  America that the foregoing statements, as well as each of the statements in the exhibit

10  attached to this declaration, are true and correct.

11  Executed this ___Monday___, August ___29___, 2022 in Huntington Beach, California.

14  _____

15  Matthew G. Ezell

3

# EXHIBIT 1

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| DECKERS OUTDOOR CORPORATION, a Delaware Corporation, | ) ) ) | CASE NO. 2:20-cv-11349-CAS-MRW |
| Plaintiff, | ) ) | |
| v. | ) ) | |
| FIVE BELOW, INC., a Pennsylvania Corporation; ORLY SHOE CORP., a New York Corporation; and DOES 1-10, Inclusive, | ) ) ) | |
| Defendants. | ) | |

**EXPERT REPORT OF MATTHEW G. EZELL**

**Introduction**

1.      I am the principal and founder of Ezell Group LLC, a marketing research brand located in Huntington Beach, California. My professional experience is summarized below in paragraphs 20 through 26.

2.      At the request of Blakeley Law Group, counsel for Deckers Outdoor Corporation ("Deckers" or "Plaintiff"), I designed and caused to be conducted a survey to measure the secondary meaning, if any, of the Fluff Yeah Trade Dress. Specifically, I was engaged to design a survey to measure the degree, if any, to which consumers of slippers associate the appearance of the Fluff Yeah slipper with Plaintiff's brand UGG.

3.      The secondary meaning survey conducted in this matter employed a scientific experimental design consisting of two survey cells: (1) a test cell designed to measure the secondary meaning, if any, of the appearance of the Fluff Yeah slipper; and (2) a control cell designed to measure the extent of potential mismeasurement error or "noise" in the test cell survey results.

4.      In total, 400 interviews were completed in the survey, with 200 in the test cell
and 200 in the control cell.

5.      The questions and procedures in both cells were identical with the exception of
the image shown to respondents.  The control cell image was also an open-toed slipper shown
in red, but removed the combination of elements that comprise the claimed Fluff Yeah Trade
Dress (e.g., removed the platform sole, furry footbed and furry perimeter sides, elastic heel
strap extending from one side of the vamp to the other).  See test cell and control cell images
below.



| Test Cell Image | Control Cell Image |

6.      It is my opinion that the results of the survey support a finding that Deckers has
achieved secondary meaning in the appearance of the Fluff Yeah slipper. The survey results
evidence that, on a net basis after adjusting the survey data for mismeasurement error in the
control cell, 39% of the relevant universe – females 18 years of age and over who have either
purchased a pair of slippers costing approximately $50 or more in the past 6 months, or are
likely to purchase a pair of slippers costing approximately $50 or more in the next 6 months –
associate the appearance of the Fluff Yeah slipper with UGG or a single anonymous source. That

is, consumers of slippers recognize the Fluff Yeah slipper as distinctive and an indicator of the source UGG.

**Survey Background**

7.      Attached as **Appendix A** are the results of the survey that addressed the issue of secondary meaning. Appendix A contains copies of the survey screeners and questionnaires, coded response tables, a listing of the survey responses, survey screenshots, and other survey-related materials.

8.      The sample selection, questions, questionnaire design, and interviewing procedures employed in this survey were designed in accordance with the generally accepted standards and procedures in the field of surveys. The survey was also designed to meet the criteria for survey trustworthiness detailed in the Federal Judicial Center's *Manual for Complex Litigation, Fourth*[1] and *Reference Manual on Scientific Evidence, Third.*

9.      I was responsible for the design of the survey as well as for the procedures to be followed in conducting the interviews. Data gathering was carried out under my direction by Dynata, a leading provider of survey panels consisting of millions of individuals and business professionals. Data gathering for this survey was conducted between January 18 and January 28, 2022. See attached **Appendix B** for the survey data file.

---

[1] For the proffered poll or survey, "...Relevant factors include whether: the population was properly chosen and defined; the sample chosen was representative of that population; the data gathered were accurately reported; and the data were analyzed in accordance with accepted statistical principles...In addition, in assessing the validity of a survey, the judge should take into account the following factors: whether the questions asked were clear and not leading; whether the survey was conducted by qualified persons following proper interview procedures; and whether the process was conducted so as to ensure objectivity...."  See Federal Judicial Center, *Manual for Complex Litigation, Fourth*, Section 11.493, at 102-104 (2004).

10.     The survey conducted in this matter was administered under a double-blind protocol. That is, both the survey respondents and the staff of Dynata were kept uninformed or "blind" as to the purpose or sponsor of the survey.

## Sampling and Methodology

11.     In accordance with standard practice, this survey employed an internet panel created and maintained by Dynata.

12.     The relevant universe for this survey consisted of females 18 years of age and older who had either purchased a pair of slippers costing approximately $50 or more in the past 6 months, or are likely to purchase a pair of slippers costing approximately $50 or more in the next 6 months.[2]

13.     As noted earlier, the secondary meaning survey conducted in this matter employed a scientific experimental design consisting of two survey cells: (1) a test cell designed to measure the secondary meaning, if any, of the appearance of the Fluff Yeah slipper; and (2) a control cell designed to measure the extent of potential mismeasurement error in the test cell survey results.

## Survey Procedures and Questions

14.     Initially, potential respondents received an invitation to fill out the screening portion of the interview to determine whether they met the universe definition. Subsequently,

---

[2] Additionally, the survey universe was also restricted to respondents who: (1) resided in the United States; (2) agreed to take the survey by themselves, without consulting any other persons or sources; (3) did not, nor did anyone else in their household, work for a marketing research brand or a brand that makes, sells, or distributes any footwear; (4) could clearly see the slipper shown in the survey; and (5) successfully passed various quality control checks in the screener (e.g., CAPTCHA).

those respondents who met the universe definition were invited to complete the main survey.

See Appendix A, pages 26-30 for the full screener/questionnaire.

15.    The introduction to the main survey questions was as follows:

> In this survey, you will be shown a women's slipper and asked some questions.

> Please understand that we are only interested in your opinions.

> If you don't know the answer to a question, that is an acceptable answer.  Please do not guess.

Next, respondents were shown the image of the slipper and told:

> Please look at this slipper.

> Please understand that any brand name(s) that may normally appear have been removed.

Subsequently, respondents were asked Q1:

> Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Respondents who reported that they associated the slipper with any particular brand or brands were asked Q2:

> Q2    What brand or brands?

Respondents who reported an association in Q1, but could not identify the brand or brands in Q2 were asked:

> Q3    Do you associate the overall appearance of this slipper with <u>one brand</u> or <u>more than one brand</u>?[3]

---

[3] To guard against order bias, the order of "one brand" and "more than one brand" was randomized for each respondent. That is, approximately half the respondents saw "one brand" as the first alternative, and the remaining saw "more than one brand" as the first alternative.

Finally, respondents were shown a screen that said:

Thank you for your time and participation.

**Survey Results**

16.     In the test cell, 44.5% of the survey respondents reported that they associated the Fluff Yeah slipper with the named source UGG. An additional 0.5% reported that they associated the Fluff Yeah slipper with an unknown single source.  In total, 45% of respondents in the test cell associated the Fluff Yeah slipper with UGG or a single anonymous source. See Appendix A, pages 2-13 for a sequential listing of responses by response category.

| TABLE 1 TEST CELL | | |
|---|---|---|
| Q1    Do you associate the overall appearance of this slipper with any particular brand or brands? | | |
| Q2    What brand or brands? | | |
| Q3    Do you associate the overall appearance of this slipper with <u>one brand</u> or <u>more than one brand</u>? | | |
| Response Category | Number | Percent |
| 1.     Association with UGG/one brand | 90 | 45.0 |
| UGG | 89 | 44.5 |
| Unknown name – One brand | 1 | 0.5 |
| 2.     Association with other brand(s) | 27 | 13.5 |
| Other named brand(s)* | 21 | 10.5 |
| Unknown names – More than one brand | 3 | 1.5 |
| Don't know or no opinion | 3 | 1.5 |
| 3.     No association with any brand or brands | 83 | 41.5 |
| Total | 200 | 100.0 |

*Note: No brand in this category accounted for more than 2.5% of the Total.

17.     In the control cell, 2.0% of the survey respondents reported that they associated the control slipper with the named source UGG. An additional 4.0% reported that they associated the control slipper with an unknown single source.  In total, 6.0% of respondents in the control cell associated the control slipper with UGG or a single anonymous source. See Appendix A, pages 15-21 for a sequential listing of responses by response category.

| TABLE 2 | | |
|---|---|---|
| CONTROL CELL | | |
| Q1   Do you associate the overall appearance of this slipper with any particular brand or brands? | | |
| Q2   What brand or brands? | | |
| Q3   Do you associate the overall appearance of this slipper with <u>one brand</u> or <u>more than one brand</u>? | | |
| Response Category | Number | Percent |
| 1.     Association with UGG/one brand | 12 | 6.0 |
|           UGG | 4 | 2.0 |
|           Unknown name – One brand | 8 | 4.0 |
| 2.     Association with other brand(s) | 38 | 19.0 |
|           Other named brand(s)* | 30 | 15.0 |
|           Unknown names – More than one brand | 3 | 1.5 |
|           Don't know or no opinion | 5 | 2.5 |
| 3.     No association with any brand or brands | 150 | 75.0 |
| Total | 200 | 100.0 |

*Note: No brand in this category accounted for more than 3.0% of the Total.

18.    The results of the secondary meaning survey evidence that, on a net basis after adjusting for mismeasurement error based upon the control cell, 39 percent (45.0 – 6.0 = 39.0%) of the relevant universe associates the overall appearance of the Fluff Yeah slipper with UGG or a single anonymous source. See Appendix A, page 22.

| **TABLE 3**<br>TEST AND CONTROL CELL | | | |
|---|---|---|---|
| Response Category | Test Cell Percent | Control Cell Percent | Net Percent |
| 1. Association with UGG/one brand | 45.0 | 6.0 | 39.0 |

**Conclusion**

19.    It is my considered opinion, based upon my education, background, professional experience, my review of intellectual property legal treatises and case opinions, and based upon my review and analysis of the survey results, that the results of the survey support a finding that UGG has achieved secondary meaning in the appearance of the Fluff Yeah slipper. The survey results evidence that, on a net basis, approximately 39% of the relevant universe associate the appearance of the Fluff Yeah slipper with UGG or a single anonymous source. That is, consumers of slippers recognize the Fluff Yeah slipper as distinctive and an indicator of the source UGG. This level of association is on par with that relied on by other courts.[4]

---

[4] See, e.g., In re Carl Walther GmbH, No. 77096523, 2010 TTAB LEXIS 410, at *9-10 (T.T.A.B. Oct. 26, 2010) ("33% of survey participants correctly identified applicant. . . We do not find these survey results, alone, to be conclusive in establishing that the PPK handgun design has acquired distinctiveness; rather, the survey is one piece of persuasive evidence that is considered in conjunction with the entire record before us."); McNeil-PPC, Inc. v. Granutec, Inc., 919 F. Supp. 198, 202 (E.D.N.C. 1995) (Finding secondary meaning based on survey results showing a 38 percent recognition level among category purchasers); McCarthy, Trademarks, § 32:190, citing Tri-Star Pictures, Inc. v. Unger, 14 F. Supp. 2d 339, 349 (S.D.N.Y. 1998) ("[O]ut of 200 people interviewed in . . . [Plaintiffs'] telephone survey, 42% of all respondents had heard of or seen a motion picture with the words 'River Kwai' in the title . . . Seventy-four percent of those respondents identified that motion picture as Bridge . . . .

**Qualifications**

20.     I have been retained on behalf of clients in the consumer product, industrial product, and service sectors of the economy to provide marketing consulting and research services.

21.     I have worked on litigation and non-litigation trademark and trade dress matters for approximately twenty-one years. During the past eleven years, I have participated in the design and execution of a variety of surveys relating to intellectual property matters, including trademark, false advertising, and other related matters. Additionally, I am familiar with the tests for trustworthiness of properly conducted surveys or polls and the accepted principles of survey research, detailed in the *Manual for Complex Litigation, Fourth* and *Reference Manual on Scientific Evidence, Third*.

22.     During the past six years, I have been retained in a number of litigation-related consultancies involving intellectual property matters, including matters before federal and state courts and the Trademark Trial and Appeal Board of the U.S. Patent and Trademark Office.

23.     I am a member of the American Association of Public Opinion Research (AAPOR) and the International Trademark Association (INTA). From 2016 to 2019 I served on, and from 2021 to present, I serve on INTA's The Trademark Reporter (TMR) committee

---

[Plaintiffs'] mall survey of 100 people disclosed that 51% of all respondents had heard of or seen a motion picture with the words 'River Kwai' in the title . . . Again, approximately 73% of those respondents gave a description of Bridge . . ."). Note: based upon all survey respondents, the secondary-meaning percentage in the telephone study would be 31 percent and in the mall survey would be 37 percent; *Monsieur Henri Wines, Ltd. v. Duran*, 204 U.S.P.Q. 601, 605 (T.T.A.B. 1979) ("The study found that 1,309, or 37%, of the 3,522 respondents who went through the entire interview associated 'YAGO' brand with the bull and matador design.").

24.    Attached hereto as **<u>Appendix C</u>** is a copy of publications that I have authored or co-authored in the last ten years.

25.    Attached hereto as **<u>Appendix D</u>** is a list of all trial and deposition testimony I have given in the last four years.

26.    Attached hereto as **<u>Appendix E</u>** is a copy of my curriculum vitae, describing my qualifications and professional background.

**Materials Considered**

27.    In addition to materials mentioned in this report, I considered the following materials in designing and conducting the survey in this matter: First Amended Complaint filed by Deckers on September 10, 2021; and portions of Deckers' DTC Database showing the age distribution of consumers of the Womens Fluff Yeah Slide in 2020.

**Compensation**

28.    My fees for this engagement consist solely of billable time and expenses. Standard time is billed at the rate of $600.00 per hour and deposition and trial time are billed at the rate of $750.00 per hour. Associate time is billed at the rate of $300.00 per hour.

29.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 20th day of June, 2022, in Huntington Beach, California.

_____
Matthew G. Ezell

# Appendix A

**FLUFF YEAH SECONDARY MEANING SURVEY**

**TABLE OF CONTENTS**

Test Cell Exhibit, Data, and Responses

 Survey Exhibit – Test Cell .................................................................... 1

 Table 1 – Test Cell Response Distribution Q1-Q3 ................................. 2

  Test Cell Survey Responses by Category .......................................... 3

Control Cell Exhibit, Data, and Responses

 Survey Exhibit – Control Cell ............................................................... 14

 Table 2 – Control Cell Response Distribution Q1 – Q3 ....................... 15

  Control Cell Survey Responses by Category ................................... 16

Composite Analysis – Net Association

 Table 3 – Net Association with UGG/one brand .................................. 22

Respondent Demographics and Participation Data

 Table 4 – Age Distribution of Respondents ....................................... 23

 Table 5 – Geographic Distribution of Respondents ........................... 24

 Table 6 – Participation and Termination ............................................ 25

Additional Survey Materials

 Screener/Questionnaire – Test Cell and Control Cell ......................... 26

 Survey Screenshots – Test Cell ........................................................... 31

 Survey Screenshots – Control Cell ...................................................... 41

**SURVEY EXHIBIT – TEST CELL**



TEST CELL

| TABLE 1 | | |
|---|---|---|
| **TEST CELL** | | |
| Q1    Do you associate the overall appearance of this slipper with any particular brand or brands? | | |
| Q2    What brand or brands? | | |
| Q3    Do you associate the overall appearance of this slipper with <u>one brand</u> or <u>more than one brand</u>? | | |
| Response Category | Number | Percent |
| 1.    Association with UGG/one brand | 90 | 45.0 |
|      UGG | 89 | 44.5 |
|      Unknown name - One brand | 1 | 0.5 |
| 2.    Association with other brand(s) | 27 | 13.5 |
|      Other named brand(s)* | 21 | 10.5 |
|      Unknown names – More than one brand | 3 | 1.5 |
|      Don't know or no opinion | 3 | 1.5 |
| 3.    No association with any brand or brands | 83 | 41.5 |
| Total | 200 | 100.0 |

*Note: No brand in this category accounted for more than 2.5% of the Total.

**TEST CELL SURVEY RESPONSES BY CATEGORY**

Q1      Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2      What brand or brands?

Category 1:    Association with UGG/one brand

| RESPID | RESPONSE | |
|--------|----------|---|
| 1001 | Q1 | Yes. |
| | Q2 | UGG. |
| 1002 | Q1 | Yes. |
| | Q2 | UGGs. |
| 1004 | Q1 | Yes. |
| | Q2 | UGG. |
| 1008 | Q1 | Yes. |
| | Q2 | UGG. |
| 1014 | Q1 | Yes. |
| | Q2 | UGGs. |
| 1016 | Q1 | Yes. |
| | Q2 | UGG. |
| 1017 | Q1 | Yes. |
| | Q2 | UGG. |
| 1019 | Q1 | Yes. |
| | Q2 | UGG. |
| 1022 | Q1 | Yes. |
| | Q2 | UGG. |
| 1023 | Q1 | Yes. |
| | Q2 | UGGs. |
| 1024 | Q1 | Yes. |
| | Q2 | UGG. |

Q1     Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2     What brand or brands?

---

Category 1:     Association with UGG/one brand

**RESPID**          **RESPONSE**

1025          Q1     Yes.
              Q2     UGG.

1028          Q1     Yes.
              Q2     UGG.

1029          Q1     Yes.
              Q2     UGG.

1035          Q1     Yes.
              Q2     UGG.

1038          Q1     Yes.
              Q2     UGGs.

1042          Q1     Yes.
              Q2     UGG.

1044          Q1     Yes.
              Q2     UGG.

1048          Q1     Yes.
              Q2     UGG.

1051          Q1     Yes.
              Q2     UGG.

1053          Q1     Yes.
              Q2     UGG.

1055          Q1     Yes.
              Q2     UGG.

1058          Q1     Yes.
              Q2     UGG.

TEST CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

---

Category 1:    Association with UGG/one brand

**RESPID**      **RESPONSE**

1059    Q1    Yes.
      Q2    UGG.

1060    Q1    Yes.
      Q2    UGGs.

1061    Q1    Yes.
      Q2    UGG.

1062    Q1    Yes.
      Q2    UGG.

1065    Q1    Yes.
      Q2    UGGs.

1068    Q1    Yes.
      Q2    UGG.

1069    Q1    Yes.
      Q2    UGG.

1070    Q1    Yes.
      Q2    UGG.

1071    Q1    Yes.
      Q2    UGGs.

1072    Q1    Yes.
      Q2    UGG.

1074    Q1    Yes.
      Q2    UGG.

1076    Q1    Yes.
      Q2    UGG.

TEST CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

Category 1:    Association with UGG/one brand

**RESPID**    **RESPONSE**

1081    Q1    Yes.
        Q2    UGG.

1082    Q1    Yes.
        Q2    UGG.

1084    Q1    Yes.
        Q2    UGG.

1086    Q1    Yes.
        Q2    UGG.

1088    Q1    Yes.
        Q2    UGG.

1091    Q1    Yes.
        Q2    UGGs.

1093    Q1    Yes.
        Q2    UGG.

1094    Q1    Yes.
        Q2    UGG.

1096    Q1    Yes.
        Q2    UGGs.

1097    Q1    Yes.
        Q2    UGG.

1101    Q1    Yes.
        Q2    UGG.

1102    Q1    Yes.
        Q2    UGG.

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

Category 1:    Association with UGG/one brand

| RESPID | RESPONSE | |
|--------|----|------|
| 1107 | Q1 | Yes. |
|      | Q2 | UGGs. |
| 1109 | Q1 | Yes. |
|      | Q2 | UGG. |
| 1111 | Q1 | Yes. |
|      | Q2 | UGG. |
| 1116 | Q1 | Yes. |
|      | Q2 | UGGs. |
| 1119 | Q1 | Yes. |
|      | Q2 | UGG. |
| 1121 | Q1 | Yes. |
|      | Q2 | UGGs. |
| 1122 | Q1 | Yes. |
|      | Q2 | UGG. |
| 1123 | Q1 | Yes. |
|      | Q2 | UGG. |
| 1124 | Q1 | Yes. |
|      | Q2 | UGGs. |
| 1127 | Q1 | Yes. |
|      | Q2 | UGG. |
| 1128 | Q1 | Yes. |
|      | Q2 | UGG. |
| 1129 | Q1 | Yes. |
|      | Q2 | UGG. |

TEST CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

---

Category 1:    Association with UGG/one brand

**RESPID**        **RESPONSE**

1130        Q1    Yes.
            Q2    UGGs.

1131        Q1    Yes.
            Q2    UGG.

1133        Q1    Yes.
            Q2    UGGs.

1135        Q1    Yes.
            Q2    UGG.

1140        Q1    Yes.
            Q2    UGG.

1143        Q1    Yes.
            Q2    UGG.

1144        Q1    Yes.
            Q2    UGG.

1146        Q1    Yes.
            Q2    UGG.

1149        Q1    Yes.
            Q2    UGG.

1150        Q1    Yes.
            Q2    UGG.

1153        Q1    Yes.
            Q2    UGG.

1159        Q1    Yes.
            Q2    UGG.

TEST CELL

Q1     Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2     What brand or brands?

Category 1:     Association with UGG/one brand

| RESPID | RESPONSE | |
|---|---|---|
| 1162 | Q1 | Yes. |
| | Q2 | UGG. |
| 1165 | Q1 | Yes. |
| | Q2 | UGG. |
| 1167 | Q1 | Yes. |
| | Q2 | UGG. |
| 1170 | Q1 | Yes. |
| | Q2 | UGGs. |
| 1174 | Q1 | Yes. |
| | Q2 | UGG. |
| 1176 | Q1 | Yes. |
| | Q2 | UGG. |
| 1178 | Q1 | Yes. |
| | Q2 | UGGs. |
| 1181 | Q1 | Yes. |
| | Q2 | UGG. |
| 1182 | Q1 | Yes. |
| | Q2 | UGG. |
| 1183 | Q1 | Yes. |
| | Q2 | UGG. |
| 1187 | Q1 | Yes. |
| | Q2 | UGG. |
| 1189 | Q1 | Yes. |
| | Q2 | UGG. |

TEST CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

---

Category 1:    Association with UGG/one brand

**RESPID**      **RESPONSE**
1190        Q1    Yes.
            Q2    UGGs.


1191        Q1    Yes.
            Q2    UGG.


1193        Q1    Yes.
            Q2    UGG.


1195        Q1    Yes.
            Q2    UGGs.


1197        Q1    Yes.
            Q2    UGG.


1200        Q1    Yes.
            Q2    UGG.


1152        Q1    Yes.
            Q2    Don't know
            Q3    One brand

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?
Q2    What brand or brands?

Category 2:    Association with other brand(s)

| RESPID | RESPONSE | |
|--------|----------|---|
| 1005 | Q1 | Yes. |
| | Q2 | Dearfoams. |
| 1043 | Q1 | Yes. |
| | Q2 | Zara. |
| 1052 | Q1 | Yes. |
| | Q2 | Gucci. |
| 1063 | Q1 | Yes. |
| | Q2 | YEEZY, high-end products. |
| 1073 | Q1 | Yes. |
| | Q2 | Gucci. |
| 1085 | Q1 | Yes. |
| | Q2 | Lugs. |
| 1087 | Q1 | Yes. |
| | Q2 | Adidas. |
| 1090 | Q1 | Yes. |
| | Q2 | Adidas. |
| 1103 | Q1 | Yes. |
| | Q2 | Gucci. |
| 1114 | Q1 | Yes. |
| | Q2 | Guess. |
| 1125 | Q1 | Yes. |
| | Q2 | Gucci . |
| 1141 | Q1 | Yes. |
| | Q2 | Gucci slides or YEEZY. |

TEST CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?
Q2    What brand or brands?

Category 2:    Association with other brand(s)

| RESPID | RESPONSE | |
| --- | --- | --- |
| 1155 | Q1 | Yes. |
| | Q2 | Nike. |
| 1160 | Q1 | Yes. |
| | Q2 | Victoria's Secret. |
| 1168 | Q1 | Yes. |
| | Q2 | Locks and Mocks. |
| 1169 | Q1 | Yes. |
| | Q2 | FabKids. |
| 1173 | Q1 | Yes. |
| | Q2 | Clarks. |
| 1186 | Q1 | Yes. |
| | Q2 | Nike. |
| 1188 | Q1 | Yes. |
| | Q2 | Nike. |
| 1194 | Q1 | Yes. |
| | Q2 | Tommy Hilfiger. |
| 1198 | Q1 | Yes. |
| | Q2 | USA. |
| 1037 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | More than one brand |
| 1132 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | More than one brand |

TEST CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

Category 2:    Association with other brand(s)

| RESPID | RESPONSE | |
|---|---|---|
| 1166 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | More than one brand |
| | | |
| 1013 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | Don't know or no opinion |
| | | |
| 1105 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | Don't know or no opinion |
| | | |
| 1196 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | Don't know or no opinion |

TEST CELL

**SURVEY EXHIBIT – CONTROL CELL**



**TABLE 2**

CONTROL CELL

Q1   Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2   What brand or brands?

Q3   Do you associate the overall appearance of this slipper with <u>one brand</u> or <u>more than one brand</u>?

| Response Category | | Number | Percent |
|---|---|---|---|
| 1. | Association with UGG/one brand | 12 | 6.0 |
| | UGG | 4 | 2.0 |
| | Unknown name – One brand | 8 | 4.0 |
| 2. | Association with other brand(s) | 38 | 19.0 |
| | Other named brand(s)* | 30 | 15.0 |
| | Unknown names – More than one brand | 3 | 1.5 |
| | Don't know or no opinion | 5 | 2.5 |
| 3. | No association with any brand or brands | 150 | 75.0 |
| Total | | 200 | 100.0 |

*Note: No brand in this category accounted for more than 3.0% of the Total

**TABLE 2 SURVEY RESPONSES BY CATEGORY**

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

Category 1:    Association with UGG/one brand

| RESPID | RESPONSE | |
|--------|----------|---|
| 2029 | Q1 | Yes. |
|      | Q2 | UGG. |
| 2083 | Q1 | Yes. |
|      | Q2 | UGG. |
| 2193 | Q1 | Yes. |
|      | Q2 | UGGs. |
| 2197 | Q1 | Yes. |
|      | Q2 | UGGs. |
| 2002 | Q1 | Yes. |
|      | Q2 | Don't know |
|      | Q3 | One brand |
| 2010 | Q1 | Yes. |
|      | Q2 | Don't know |
|      | Q3 | One brand |
| 2046 | Q1 | Yes. |
|      | Q2 | Don't know |
|      | Q3 | One brand |
| 2048 | Q1 | Yes. |
|      | Q2 | Don't know |
|      | Q3 | One brand |
| 2067 | Q1 | Yes. |
|      | Q2 | Don't know |
|      | Q3 | One brand |
| 2121 | Q1 | Yes. |
|      | Q2 | Don't know |
|      | Q3 | One brand |

CONTROL CELL

Q1     Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2     What brand or brands?

Category 1:    Association with UGG/one brand

**RESPID**      **RESPONSE**

2143     Q1    Yes.

           Q2    Don't know

           Q3    One brand

2144     Q1    Yes.

           Q2    Don't know

           Q3    One brand

CONTROL CELL

Q1     Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2     What brand or brands?

Category 2:     Association with other brand(s)

| RESPID | RESPONSE | |
|---|---|---|
| 2016 | Q1 | Yes. |
| | Q2 | Puma. |
| 2028 | Q1 | Yes. |
| | Q2 | Kohl's. |
| 2030 | Q1 | Yes. |
| | Q2 | Lane Bryant or Dearfoams. |
| 2040 | Q1 | Yes. |
| | Q2 | Adidas or Nike. |
| 2042 | Q1 | Yes. |
| | Q2 | Nike. |
| 2056 | Q1 | Yes. |
| | Q2 | Gucci. |
| 2058 | Q1 | Yes. |
| | Q2 | Amazon. |
| 2069 | Q1 | Yes. |
| | Q2 | Shein. |
| 2071 | Q1 | Yes. |
| | Q2 | Balenciagas. |
| 2076 | Q1 | Yes. |
| | Q2 | Skechers. |
| 2079 | Q1 | Yes. |
| | Q2 | Crocs. |
| 2081 | Q1 | Yes. |
| | Q2 | Gucci. |

CONTROL CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

Category 2:    Association with other brand(s)

**RESPID**    **RESPONSE**

2082    Q1    Yes.
    Q2    Isotoner.

2086    Q1    Yes.
    Q2    Walmart.

2109    Q1    Yes.
    Q2    Target.

2112    Q1    Yes.
    Q2    Nike.

2124    Q1    Yes.
    Q2    Nike.

2129    Q1    Yes.
    Q2    Off.

2148    Q1    Yes.
    Q2    FILA, Donna Karan.

2151    Q1    Yes.
    Q2    Cuddles.

2157    Q1    Yes.
    Q2    Family Dollar store .

2162    Q1    Yes.
    Q2    Aerosole.

2166    Q1    Yes.
    Q2    Puma.

2168    Q1    Yes.
    Q2    Lulu.

CONTROL CELL

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

Category 2:    Association with other brand(s)

| RESPID | RESPONSE | |
|---|---|---|
| 2169 | Q1 | Yes. |
| | Q2 | Crazy lady. |
| 2172 | Q1 | Yes. |
| | Q2 | Nike. |
| 2177 | Q1 | Yes. |
| | Q2 | Dearfoams. |
| 2187 | Q1 | Yes. |
| | Q2 | Nike. |
| 2190 | Q1 | Yes. |
| | Q2 | Hanes. |
| 2191 | Q1 | Yes. |
| | Q2 | Vionic. |
| 2005 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | Don't know or no opinion |
| 2156 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | Don't know or no opinion |
| 2194 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | Don't know or no opinion |
| 2024 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | More than one brand |
| 2053 | Q1 | Yes. |
| | Q2 | Don't know |
| | Q3 | More than one brand |

Q1    Do you associate the overall appearance of this slipper with any particular brand or brands?

Q2    What brand or brands?

Category 2:    Association with other brand(s)

**RESPID**        **RESPONSE**

2117        Q1    Yes.
            Q2    Don't know
            Q3    More than one brand

2122        Q1    Yes.
            Q2    Don't know
            Q3    More than one brand

2192        Q1    Yes.
            Q2    Don't know
            Q3    More than one brand

CONTROL CELL

| TABLE 3 | | | |
| COMPOSITE ANALYSIS – TEST AND CONTROL CELL | | | |
| Response Category | Test Cell Percent | Control Cell Percent | Net Percent |
|---|---|---|---|
| 1. Association with UGG/one brand | 45.0 | 6.0 | 39.0 |

COMPOSITE ANALYSIS

| TABLE 4 AGE DISTRIBUTION OF RESPONDENTS | | | | |
|---|---|---|---|---|
| | Test cell | | Control cell | |
| Age Group | Number | Percent | Number | Percent |
| 18-24 | 42 | 21.0 | 35 | 17.5 |
| 25-34 | 55 | 27.5 | 62 | 31.0 |
| 35-44 | 38 | 19.0 | 43 | 21.5 |
| 45-54 | 34 | 17.0 | 34 | 17.0 |
| 55 or over | 31 | 15.5 | 26 | 13.0 |
| Total | 200 | 100.0 | 200 | 100.0 |

| TABLE 5 | | | | |
|---|---|---|---|---|
| GEOGRAPHIC DISTRIBUTION OF RESPONDENTS | | | | |
| | Test cell | | Control cell | |
| Census Region | Number | Percent | Number | Percent |
| Northeast | 34 | 17.0 | 34 | 17.0 |
| Midwest | 42 | 21.0 | 41 | 20.5 |
| South | 77 | 38.5 | 76 | 38.0 |
| West | 47 | 23.5 | 49 | 24.5 |
| Total | 200 | 100.0 | 200 | 100.0 |

**TABLE 7**
**PARTICIPATION AND TERMINATION**

| | | | |
|---|---|---|---|
| **A** | **Total Participants** | | **10,276** |
| | | | |
| **B** | **Completed Interviews** | | **400** |
| | | | |
| **C** | **Terminates (not qualified)** | | **9,586** |
| | S1 | Age does not match panel age or panel age unavailable | 1,904 |
| | S1 | Quota for age group already met | 2,106 |
| | S2 | Not female or gender does not match panel gender | 38 |
| | S3 | Reside outside United States | 11 |
| | S3 | Quota for region already met | 239 |
| | S4/S5 | Have not purchased/not likely to purchase slippers | 2,055 |
| | S6/S7 | Neither purchased nor likely to purchase $50+/pair slippers | 2,896 |
| | S8 | Browser restriction | 16 |
| | S9 | Did not agree to take survey by self | 1 |
| | QC | Failed CAPTCHA | 1 |
| | S10 | Employment restriction | 64 |
| | QC | Bad open-end responses (e.g., mashing keys) | 14 |
| | QC | Digital Fingerprint (e.g., duplicate respondent attempt) | 241 |
| | S13 | Could not clearly see the slipper | 0 |
| | | | |
| **D** | **Incompletes** | | **290** |
| | Screening Incompletes | | 289 |
| | Qualified Incompletes | | 1 |
| | | | |
| | Participation Rate = (B)/(A) | | 3.89% |

**SCREENER /QUESTIONNAIRE**

| |
|---|
| **Intro**<br>Thank you for participating in this survey.  Please understand that your personal information will be kept confidential and the results of this survey will not be used to try to sell you anything. |
| **S1**      Please enter your age: _____<br>**If response does not match panel data, terminate.  If under 18 or blank, terminate.  Keep tally of ineligible respondents here and throughout survey.**<br>**Age quotas: 18-24 19%, 25-34 29%, 35-44 20%, 45-54 18%, 55+ 14%** |
| **S2**    Please select your gender:<br>       1.   Male  **Terminate.**<br>       2.   Female  **Continue.**<br>**If response does not match panel data, terminate.** |
| **S3**    Please select the state in which you live.<br>       **Show dropdown of 50 states plus D.C.  Show "I do not live in the United States" at top and terminate if selected. Assign "Region" variable based upon response.**<br>       1.   Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont)<br>       2.   Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin)<br>       3.   South (Alabama, Arkansas, Delaware, District of Columbia, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)<br>       4.   West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Nevada, New Mexico Montana, Oregon, Utah, Washington, Wyoming)<br>**Regional quotas: Northeast 17%, Midwest 21%, South 38%, West 24%** |

| **S4**    In the <u>past 6 months</u>, have you purchased any of the following for yourself?<br>**Randomize list.** | | | |
|---|---|---|---|
| | | | 3. Don't |
| | 1. Yes | 2. No | know |
| a.   A pair of slippers............................................................ | ◯ | ◯ | ◯ |
| b.   A gaming laptop............................................................. | ◯ | ◯ | ◯ |
| c.   A laser level................................................................... | ◯ | ◯ | ◯ |
| d.   A sewing machine........................................................... | ◯ | ◯ | ◯ |
| e.   A pair of prescription sunglasses.............................. | ◯ | ◯ | ◯ |
| **If yes to all, terminate.** | | | |

**SCREENER /QUESTIONNAIRE**

| | | |
|---|---|---|
| **S5** | In the <u>next 6 months</u>, are you likely to purchase any of the following for yourself?<br>**Use same order as S4.** | |

| | | 1. Yes | 2. No | 3. Don't know |
|---|---|---|---|---|
| a. | A pair of slippers........................................ | ○ | ○ | ○ |
| b. | A gaming laptop.......................................... | ○ | ○ | ○ |
| c. | A laser level............................................... | ○ | ○ | ○ |
| d. | A sewing machine........................................ | ○ | ○ | ○ |
| e. | A pair of prescription sunglasses.................... | ○ | ○ | ○ |

**If yes to all, terminate.  If yes to S4a <u>or</u> S5a, continue.**

---

**Ask if S4a=yes.**

**S6**   You indicated you have purchased a pair of slippers for yourself in the <u>past 6 months</u>. Approximately how much did the slippers cost per pair?
**Rotate order of choices: 1-2-3-4 or 3-2-1-4.  Allow multiple selections. If 1-3 all selected, terminate.**
1.  Less than $20 per pair
2.  $20-$49 per pair
3.  $50 or more per pair
4.  Don't recall **Exclusive**

---

**Ask if S5a=yes.**

**S7**   You indicated you are likely to purchase a pair of slippers for yourself in the <u>next 6 months</u>.  Approximately how much do you expect to spend per pair?
**Rotate order of choices: 1-2-3-4 or 3-2-1-4.**
1.  Less than $20
2.  $20-$49
3.  $50 or more
4.  Not sure

---

**If S6=3 <u>or</u> S7=3, continue. Otherwise, terminate.**

**SCREENER /QUESTIONNAIRE**

| S8 | Including today, which of the following web browsers have you used in the past 30 days?  Select all that apply. |
|---|---|

**Randomize list, anchor item 8.**

1. Chrome
2. Safari
3. Firefox
4. Edge
5. Internet Explorer
6. Opera
7. Yorp
8. None of the above

**If 1-6 <u>all</u> selected, terminate.  If 7, 8, or none selected, terminate.  Otherwise, continue.**

---

| S9 | Do you agree to take the rest of this survey by yourself, without consulting with any other persons or sources (including the internet)? |
|---|---|

1. I agree
2. I do not agree

**If 1, continue. Otherwise, terminate.**

---

**CAPTCHA**

Please click the box below to verify that you are human.



---

| S10 | Do you, or does anyone in your household, work for any of the following? |
|---|---|

**Randomize list.**

|  | 1. Yes | 2. No | 3. Don't know |
|---|:---:|:---:|:---:|
| a. A marketing research brand or advertising agency | ○ | ○ | ○ |
| b. A brand that makes, sells, or distributes any footwear | ○ | ○ | ○ |
| c. A brand that makes, sell, or distributes any tools or hardware | ○ | ○ | ○ |
| d. A brand that makes, sells, or distributes any sewing machines | ○ | ○ | ○ |
| e. A brand that makes, sells, or distributes any eyewear | ○ | ○ | ○ |

**If Yes to a or b, terminate.  Otherwise, continue.**

**SCREENER /QUESTIONNAIRE**

| | |
|---|---|
| **S11** | In this survey, you will be shown a women's slipper and asked some questions.<br><br>Please understand that we are only interested in your opinions.<br><br>If you don't know the answer to a question, that is an acceptable answer.  Please do not guess. |
| **S12** | **Show image.  (Image 1 shown for cell 1 and Image 2 for cell 2).**<br>Please look at this slipper.<br><br>Please understand that any brand name(s) that may normally appear have been removed. |
| **S13** | Could you clearly see the slipper?<br>1.  Yes<br>2.  No<br>**If 1, continue. Otherwise, terminate.** |

**SCREENER /QUESTIONNAIRE**

|  |  |
|---|---|
| **Q1** | **Show image.**<br>Do you associate the overall appearance of this slipper with any particular brand or brands?<br>a. Yes<br>b. No<br>c. Don't know or no opinion<br>**If Yes, continue.  Otherwise go to End.** |
| **Q2** | **Show image.**<br>What brand or brands?<br>**(text box)**<br>☐ Don't know<br>**If response entered, go to End.  Otherwise, continue.** |
| | **Show image.**<br>**Randomly assign respondents to either Q3a or Q3b.**<br>**Q3a**  Do you associate the overall appearance of this slipper with <u>one brand</u> or <u>more than one brand</u>?<br>a. One brand<br>b. More than one brand<br>c. Don't know or no opinion<br><br>**Show image.**<br>**Q3b**  Do you associate the overall appearance of this slipper with <u>more than one brand</u> or <u>one brand</u>?<br>a. More than one brand<br>b. One brand<br>c. Don't know or no opinion |
| **End** | Thank you for your time and participation. |

**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – TEST CELL**



## SURVEY SCREENSHOTS – TEST CELL



Please look at this slipper.

Please understand that any brand name(s) that may normally appear have been removed.

NEXT

Could you clearly see the slipper?

⚪ Yes

⚪ No

NEXT

**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – TEST CELL**



**SURVEY SCREENSHOTS – CONTROL CELL**



**SURVEY SCREENSHOTS – CONTROL CELL**



**SURVEY SCREENSHOTS – CONTROL CELL**



In the <u>next 6 months</u>, are you likely to purchase any of the following for yourself?

|  | Yes | No | Don't know |
|---|---|---|---|
| A gaming laptop | ○ | ○ | ○ |
| A pair of slippers | ○ | ○ | ○ |
| A pair of prescription sunglasses | ○ | ○ | ○ |
| A laser level | ○ | ○ | ○ |
| A sewing machine | ○ | ○ | ○ |

NEXT

You indicated you have purchased a pair of slippers for yourself in the <u>past 6 months</u>. Approximately how much did the slippers cost per pair?

☐ Less than $20 per pair

☐ $20-$49 per pair

☐ $50 or more per pair

☐ Don't recall

NEXT

**SURVEY SCREENSHOTS – CONTROL CELL**



**SURVEY SCREENSHOTS – CONTROL CELL**



**SURVEY SCREENSHOTS – CONTROL CELL**



Do you, or does anyone in your household, work for any of the following?

|  | Yes | No | Don't know |
|---|---|---|---|
| A marketing research company or advertising agency | ○ | ○ | ○ |
| A company that makes, sells, or distributes any eyewear | ○ | ○ | ○ |
| A company that makes, sells, or distributes any sewing machines | ○ | ○ | ○ |
| A company that makes, sells, or distributes any footwear | ○ | ○ | ○ |
| A company that makes, sell, or distributes any tools or hardware | ○ | ○ | ○ |

NEXT

In this survey, you will be shown a women's slipper and asked some questions.

Please understand that we are only interested in your opinions.

If you don't know the answer to a question, that is an acceptable answer.  Please do not guess.

NEXT

## SURVEY SCREENSHOTS – CONTROL CELL



**SURVEY SCREENSHOTS – CONTROL CELL**



**SURVEY SCREENSHOTS – CONTROL CELL**



**SURVEY SCREENSHOTS – CONTROL CELL**



# Appendix B

| CID | RESPID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | PLATFORM | DEVICE_TYPE | IS_MOBILE | RESP_TOKEN | S1_1 | hAge | S2 | S3 | hRegion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565166360 | 1001 | 1/18/2022 9:30 | 1/18/2022 9:33 | 175 | 2 | 4 | 1 | 8ujv_QHYThEmelcIEnB_TA** | 59 | 5 | 2 | 34 | 3 |
| 565168040 | 1002 | 1/18/2022 9:40 | 1/18/2022 9:44 | 243 | 18 | 4 | 1 | 8ujv_QHYThGQcfYwKwsASw** | 29 | 2 | 2 | 33 | 1 |
| 565168714 | 1003 | 1/18/2022 9:43 | 1/18/2022 9:45 | 158 | 2 | 4 | 1 | 8ujv_QHYThHyEY6e0cnxlg** | 38 | 3 | 2 | 10 | 3 |
| 565169611 | 1004 | 1/18/2022 9:47 | 1/18/2022 9:48 | 95 | 18 | 4 | 1 | 8ujv_QHYThFDJfTcVP1nsA** | 27 | 2 | 2 | 44 | 3 |
| 565169539 | 1005 | 1/18/2022 9:46 | 1/18/2022 9:49 | 132 | 2 | 4 | 1 | 8ujv_QHYThGa9jJobvAmZQ** | 50 | 4 | 2 | 47 | 3 |
| 565170137 | 1006 | 1/18/2022 9:49 | 1/18/2022 9:52 | 169 | 18 | 4 | 1 | 8ujv_QHYThHnZlzLG2Flow** | 32 | 2 | 2 | 23 | 2 |
| 565172591 | 1007 | 1/18/2022 9:59 | 1/18/2022 10:02 | 169 | 2 | 4 | 1 | 8ujv_QHYThGO8ESkSAYIfA** | 29 | 2 | 2 | 34 | 3 |
| 565176285 | 1008 | 1/18/2022 10:14 | 1/18/2022 10:19 | 252 | 14 | 2 | 2 | 8ujv_QHYThFL7sOJbsOBlg** | 41 | 3 | 2 | 3 | 4 |
| 565176730 | 1009 | 1/18/2022 10:17 | 1/18/2022 10:20 | 226 | 14 | 2 | 2 | 8ujv_QHYThGnAZvqArwiNw** | 66 | 5 | 2 | 5 | 4 |
| 565176998 | 1010 | 1/18/2022 10:18 | 1/18/2022 10:20 | 148 | 14 | 2 | 2 | 8ujv_QHYThGOkPhCsf4MEQ** | 67 | 5 | 2 | 3 | 4 |
| 565177939 | 1011 | 1/18/2022 10:23 | 1/18/2022 10:24 | 111 | 14 | 2 | 2 | 8ujv_QHYThH1NtH2JWTkDA** | 65 | 5 | 2 | 49 | 3 |
| 565178248 | 1012 | 1/18/2022 10:24 | 1/18/2022 10:25 | 87 | 2 | 4 | 1 | 8ujv_QHYThGKLJQBHx_4Zg** | 38 | 3 | 2 | 15 | 2 |
| 565181194 | 1013 | 1/18/2022 10:37 | 1/18/2022 10:39 | 130 | 2 | 4 | 1 | 8ujv_QHYThEWkz9L2yke0Q** | 38 | 3 | 2 | 44 | 3 |
| 565183694 | 1014 | 1/18/2022 10:52 | 1/18/2022 10:54 | 122 | 2 | 4 | 1 | 8ujv_QHYThFw1n9yVV7vAw** | 35 | 3 | 2 | 34 | 3 |
| 565185081 | 1015 | 1/18/2022 10:59 | 1/18/2022 11:00 | 105 | 18 | 4 | 1 | 8ujv_QHYThGNmli5Wz72rw** | 20 | 1 | 2 | 50 | 2 |
| 565186644 | 1016 | 1/18/2022 11:07 | 1/18/2022 11:09 | 123 | 18 | 4 | 1 | 8ujv_QHYThGZuWen4IOnyw** | 36 | 3 | 2 | 3 | 4 |
| 565187933 | 1017 | 1/18/2022 11:13 | 1/18/2022 11:15 | 136 | 18 | 4 | 1 | 8ujv_QHYThFF7HZCg4tNXA** | 18 | 1 | 2 | 15 | 2 |
| 565187891 | 1018 | 1/18/2022 11:13 | 1/18/2022 11:16 | 189 | 19 | 2 | 2 | 8ujv_QHYThFYTWRLA7Jy1A** | 69 | 5 | 2 | 43 | 3 |
| 565189860 | 1019 | 1/18/2022 11:21 | 1/18/2022 11:24 | 138 | 18 | 4 | 1 | 8ujv_QHYThHOhiDi_JHRUQ** | 27 | 2 | 2 | 14 | 2 |
| 565192254 | 1020 | 1/18/2022 11:31 | 1/18/2022 11:33 | 106 | 19 | 2 | 2 | 8ujv_QHYThHeyMTMO5yGUw** | 50 | 4 | 2 | 31 | 1 |
| 565193114 | 1021 | 1/18/2022 11:34 | 1/18/2022 11:35 | 83 | 18 | 4 | 1 | 8ujv_QHYThHDS9gA7dFUMg** | 35 | 3 | 2 | 30 | 1 |
| 565196942 | 1022 | 1/18/2022 11:48 | 1/18/2022 11:51 | 170 | 18 | 4 | 1 | 8ujv_QHYThGNu7V-Z2Fm-A** | 18 | 1 | 2 | 10 | 3 |
| 565199337 | 1023 | 1/18/2022 11:59 | 1/18/2022 12:01 | 116 | 2 | 4 | 1 | 8ujv_QHYThEHgX3cae-qFA** | 22 | 1 | 2 | 11 | 3 |
| 565203550 | 1024 | 1/18/2022 12:15 | 1/18/2022 12:17 | 139 | 18 | 4 | 1 | 8ujv_QHYThEWSNr-VTIV_g** | 19 | 1 | 2 | 33 | 1 |
| 565205364 | 1025 | 1/18/2022 12:24 | 1/18/2022 12:27 | 144 | 18 | 4 | 1 | 8ujv_QHYThH55GBVmFpCsw** | 36 | 3 | 2 | 26 | 2 |
| 565207890 | 1026 | 1/18/2022 12:41 | 1/18/2022 12:43 | 88 | 18 | 4 | 1 | 8ujv_QHYThEz5juFbAostQ** | 24 | 1 | 2 | 14 | 2 |
| 565209297 | 1027 | 1/18/2022 12:51 | 1/18/2022 13:17 | 1542 | 2 | 4 | 1 | 8ujv_QHYThGGV4TqBvQklw** | 24 | 1 | 2 | 41 | 3 |
| 565214077 | 1028 | 1/18/2022 13:20 | 1/18/2022 13:22 | 132 | 18 | 4 | 1 | 8ujv_QHYThGTRiyMxKX6bw** | 27 | 2 | 2 | 34 | 3 |
| 565215652 | 1029 | 1/18/2022 13:30 | 1/18/2022 13:31 | 92 | 18 | 4 | 1 | 8ujv_QHYThEt4GsukZd1Pg** | 32 | 2 | 2 | 31 | 1 |
| 565270832 | 1030 | 1/18/2022 16:53 | 1/18/2022 16:54 | 85 | 18 | 4 | 1 | 8ujv_QHYTh5hV9BTxDiEg** | 27 | 2 | 2 | 10 | 3 |
| 565294903 | 1031 | 1/18/2022 19:00 | 1/18/2022 19:02 | 135 | 14 | 2 | 2 | 8ujv_QHYThGieA5qb-tOJA** | 74 | 5 | 2 | 23 | 2 |
| 565296023 | 1032 | 1/18/2022 19:06 | 1/18/2022 19:08 | 109 | 14 | 2 | 2 | 8ujv_QHYThGQbuZrbKw0GQ** | 67 | 5 | 2 | 12 | 4 |
| 565299119 | 1033 | 1/18/2022 19:29 | 1/18/2022 19:31 | 135 | 19 | 2 | 2 | 8ujv_QHYThHIVA5YJvUtrg** | 60 | 5 | 2 | 36 | 2 |
| 565304432 | 1034 | 1/18/2022 20:11 | 1/18/2022 20:13 | 138 | 18 | 4 | 1 | 8ujv_QHYThGHxYtcl1CRzw** | 74 | 5 | 2 | 5 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565309166 | 1035 | 1/18/2022 20:47 | 1/18/2022 20:48 | 91 | 14 | 2 | 2 | 8ujv_QHYThFxID4BExLMMQ** | 31 | 2 | 2 34 | 3 |
| 565310612 | 1036 | 1/18/2022 20:59 | 1/18/2022 21:01 | 105 | 18 | 4 | 1 | 8ujv_QHYThGCSo9qJKBoXA** | 30 | 2 | 2 47 | 3 |
| 565310225 | 1037 | 1/18/2022 20:56 | 1/18/2022 21:02 | 353 | 6 | 2 | 2 | 8ujv_QHYThHcxa5_F-jMsQ** | 47 | 4 | 2 3 | 4 |
| 565310432 | 1038 | 1/18/2022 20:58 | 1/18/2022 21:02 | 250 | 19 | 2 | 2 | 8ujv_QHYThFTPRYi4OJqtQ** | 21 | 1 | 2 10 | 3 |
| 565310884 | 1039 | 1/18/2022 21:02 | 1/18/2022 21:04 | 126 | 14 | 2 | 2 | 8ujv_QHYThEcPF7YuoZ6CQ** | 64 | 5 | 2 23 | 2 |
| 565312958 | 1040 | 1/18/2022 21:16 | 1/18/2022 21:19 | 195 | 2 | 4 | 1 | 8ujv_QHYThEQ_1TAIGUTRg** | 30 | 2 | 2 47 | 3 |
| 565313448 | 1041 | 1/18/2022 21:20 | 1/18/2022 21:22 | 118 | 14 | 2 | 2 | 8ujv_QHYThE-lkLCUdq_Xg** | 24 | 1 | 2 9 | 3 |
| 565328497 | 1042 | 1/18/2022 23:32 | 1/18/2022 23:33 | 103 | 18 | 4 | 1 | 8ujv_QHYThGGf9bz_ak3WQ** | 44 | 3 | 2 11 | 3 |
| 565344370 | 1043 | 1/19/2022 1:38 | 1/19/2022 1:42 | 210 | 6 | 2 | 2 | 8ujv_QHYThG4DnWCkYRxSA** | 35 | 3 | 2 31 | 1 |
| 565346043 | 1044 | 1/19/2022 1:54 | 1/19/2022 1:55 | 81 | 14 | 2 | 2 | 8ujv_QHYThEY53tej2flvA** | 25 | 2 | 2 20 | 1 |
| 565348259 | 1045 | 1/19/2022 2:14 | 1/19/2022 2:18 | 240 | 14 | 2 | 2 | 8ujv_QHYThEqn1YSFJubvQ** | 39 | 3 | 2 23 | 2 |
| 565368586 | 1046 | 1/19/2022 5:13 | 1/19/2022 5:16 | 144 | 6 | 2 | 2 | 8ujv_QHYThGiqKfrOGY_FQ** | 41 | 3 | 2 1 | 3 |
| 565375187 | 1047 | 1/19/2022 6:04 | 1/19/2022 6:06 | 95 | 14 | 2 | 2 | 8ujv_QHYThHSD_Hgs-acUw** | 48 | 4 | 2 33 | 1 |
| 565381749 | 1048 | 1/19/2022 6:59 | 1/19/2022 7:01 | 96 | 18 | 4 | 1 | 8ujv_QHYThHt6nJb6dg5kA** | 20 | 1 | 2 18 | 3 |
| 565398836 | 1049 | 1/19/2022 8:47 | 1/19/2022 8:49 | 87 | 18 | 4 | 1 | 8ujv_QHYThGASExCsxbt4w** | 35 | 3 | 2 39 | 1 |
| 565410774 | 1050 | 1/19/2022 9:55 | 1/19/2022 9:57 | 113 | 18 | 4 | 1 | 8ujv_QHYThH-7e_qK56SPA** | 23 | 1 | 2 5 | 4 |
| 565410959 | 1051 | 1/19/2022 9:56 | 1/19/2022 9:58 | 149 | 18 | 4 | 1 | 8ujv_QHYThGjdP9n3pszMQ** | 21 | 1 | 2 9 | 3 |
| 565410929 | 1052 | 1/19/2022 9:56 | 1/19/2022 9:59 | 161 | 18 | 4 | 1 | 8ujv_QHYThG68yJ6Z3pQwA** | 32 | 2 | 2 14 | 2 |
| 565412481 | 1053 | 1/19/2022 10:03 | 1/19/2022 10:05 | 124 | 18 | 4 | 1 | 8ujv_QHYThG32T2xdbCScg** | 44 | 3 | 2 39 | 1 |
| 565433937 | 1054 | 1/19/2022 12:22 | 1/19/2022 12:23 | 81 | 2 | 4 | 1 | 8ujv_QHYThF9nhSqihbGAw** | 30 | 2 | 2 36 | 2 |
| 565475268 | 1055 | 1/19/2022 17:04 | 1/19/2022 17:06 | 126 | 18 | 4 | 1 | 8ujv_QHYThHAxRb1lNWS8A** | 37 | 3 | 2 47 | 3 |
| 565475440 | 1056 | 1/19/2022 17:04 | 1/19/2022 17:07 | 151 | 2 | 4 | 1 | 8ujv_QHYThEPdzDp335Wig** | 48 | 4 | 2 1 | 3 |
| 565477750 | 1057 | 1/19/2022 17:20 | 1/19/2022 17:24 | 271 | 14 | 2 | 2 | 8ujv_QHYThGi6lnV3FsjPg** | 38 | 3 | 2 7 | 1 |
| 565622276 | 1058 | 1/20/2022 14:07 | 1/20/2022 14:09 | 99 | 18 | 4 | 1 | e6QNGBUq5ztiwd3ronz4Ew** | 29 | 2 | 2 5 | 4 |
| 565622232 | 1059 | 1/20/2022 14:07 | 1/20/2022 14:09 | 137 | 2 | 4 | 1 | e6QNGBUq5zvUZqBRLlrofw** | 40 | 3 | 2 6 | 4 |
| 565622709 | 1060 | 1/20/2022 14:10 | 1/20/2022 14:11 | 110 | 18 | 4 | 1 | e6QNGBUq5zsbJJBrCoSsWg** | 23 | 1 | 2 10 | 3 |
| 565622543 | 1061 | 1/20/2022 14:09 | 1/20/2022 14:12 | 196 | 18 | 4 | 1 | e6QNGBUq5ztOik0ghGNV5w** | 33 | 2 | 2 44 | 3 |
| 565623417 | 1062 | 1/20/2022 14:13 | 1/20/2022 14:15 | 127 | 2 | 4 | 1 | e6QNGBUq5ztZWDUyS3vjYg** | 46 | 4 | 2 14 | 2 |
| 565623695 | 1063 | 1/20/2022 14:14 | 1/20/2022 14:16 | 110 | 18 | 4 | 1 | e6QNGBUq5zvOY_HUQq0CQQ** | 27 | 2 | 2 24 | 2 |
| 565624901 | 1064 | 1/20/2022 14:20 | 1/20/2022 14:24 | 218 | 18 | 4 | 1 | e6QNGBUq5zvJ80GlWtsH6A** | 20 | 1 | 2 44 | 3 |
| 565625642 | 1065 | 1/20/2022 14:24 | 1/20/2022 14:26 | 99 | 18 | 4 | 1 | e6QNGBUq5zunv1AxmPuz7A** | 29 | 2 | 2 14 | 2 |
| 565625610 | 1066 | 1/20/2022 14:24 | 1/20/2022 14:32 | 515 | 2 | 4 | 1 | e6QNGBUq5zuJ961KVZd0hg** | 65 | 5 | 2 25 | 3 |
| 565627396 | 1067 | 1/20/2022 14:33 | 1/20/2022 14:35 | 115 | 18 | 4 | 1 | e6QNGBUq5zunUvEDUBkvow** | 54 | 4 | 2 48 | 4 |
| 565628348 | 1068 | 1/20/2022 14:38 | 1/20/2022 14:39 | 64 | 18 | 4 | 1 | e6QNGBUq5zuJLZiWP4DY2w** | 26 | 2 | 2 14 | 2 |
| 565628685 | 1069 | 1/20/2022 14:39 | 1/20/2022 14:41 | 127 | 18 | 4 | 1 | e6QNGBUq5ztnCnBjFQQ0Qg** | 36 | 3 | 2 39 | 1 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565629577 | 1070 | 1/20/2022 14:43 | 1/20/2022 14:44 | 100 | 18 | 4 | 1 | e6QNGBUq5zsjzwcl6Rpw9w** | 29 | 2 | 2 | 48 | 4 |
| 565629773 | 1071 | 1/20/2022 14:43 | 1/20/2022 14:45 | 89 | 18 | 4 | 1 | e6QNGBUq5zumDgQsUKPD6A** | 21 | 1 | 2 | 5 | 4 |
| 565630002 | 1072 | 1/20/2022 14:45 | 1/20/2022 14:47 | 121 | 18 | 4 | 1 | e6QNGBUq5zu55DCWmskX8w** | 34 | 2 | 2 | 36 | 2 |
| 565629779 | 1073 | 1/20/2022 14:44 | 1/20/2022 14:47 | 222 | 18 | 4 | 1 | e6QNGBUq5zuAcbRFTlxsng** | 18 | 1 | 2 | 50 | 2 |
| 565630471 | 1074 | 1/20/2022 14:47 | 1/20/2022 14:48 | 64 | 19 | 2 | 2 | e6QNGBUq5zvOqhJphwaA_Q** | 22 | 1 | 2 | 3 | 4 |
| 565630377 | 1075 | 1/20/2022 14:47 | 1/20/2022 14:48 | 111 | 18 | 4 | 1 | e6QNGBUq5zsKuCGfUPe26w** | 45 | 4 | 2 | 18 | 3 |
| 565630693 | 1076 | 1/20/2022 14:49 | 1/20/2022 14:50 | 82 | 2 | 1 | 1 | e6QNGBUq5zsH_dmGURUTBg** | 28 | 2 | 2 | 5 | 4 |
| 565630858 | 1077 | 1/20/2022 14:50 | 1/20/2022 14:51 | 91 | 14 | 2 | 2 | e6QNGBUq5zsprmMAxhEavA** | 31 | 2 | 2 | 3 | 4 |
| 565631043 | 1078 | 1/20/2022 14:51 | 1/20/2022 14:52 | 103 | 2 | 5 | 1 | e6QNGBUq5zvkYpAZflZoTQ** | 40 | 3 | 2 | 43 | 3 |
| 565631228 | 1079 | 1/20/2022 14:52 | 1/20/2022 14:53 | 98 | 19 | 2 | 2 | e6QNGBUq5zv_V76dET58fQ** | 25 | 2 | 2 | 44 | 3 |
| 565631247 | 1080 | 1/20/2022 14:52 | 1/20/2022 14:53 | 109 | 14 | 2 | 2 | e6QNGBUq5zuvzp_oce5nxA** | 36 | 3 | 2 | 11 | 3 |
| 565631453 | 1081 | 1/20/2022 14:53 | 1/20/2022 14:54 | 84 | 14 | 2 | 2 | e6QNGBUq5zuF1RtuloaP9A** | 20 | 1 | 2 | 26 | 2 |
| 565631613 | 1082 | 1/20/2022 14:53 | 1/20/2022 14:55 | 93 | 2 | 4 | 1 | e6QNGBUq5ztSsoDaAtAfxg** | 23 | 1 | 2 | 39 | 1 |
| 565630865 | 1083 | 1/20/2022 14:50 | 1/20/2022 14:55 | 335 | 18 | 4 | 1 | e6QNGBUq5zvg2T7tOS8uSg** | 23 | 1 | 2 | 36 | 2 |
| 565631837 | 1084 | 1/20/2022 14:55 | 1/20/2022 14:56 | 98 | 18 | 4 | 1 | e6QNGBUq5zuz9ZzZ52tj9g** | 48 | 4 | 2 | 36 | 2 |
| 565631504 | 1085 | 1/20/2022 14:53 | 1/20/2022 14:56 | 210 | 2 | 4 | 1 | e6QNGBUq5zvF8UBmjOZddA** | 58 | 5 | 2 | 6 | 4 |
| 565631387 | 1086 | 1/20/2022 14:52 | 1/20/2022 14:57 | 304 | 18 | 4 | 1 | e6QNGBUq5zsH4z4vCfRfyg** | 18 | 1 | 2 | 5 | 4 |
| 565630934 | 1087 | 1/20/2022 14:50 | 1/20/2022 14:58 | 506 | 14 | 2 | 2 | e6QNGBUq5zuOqnvAlYx7cQ** | 26 | 2 | 2 | 44 | 3 |
| 565632216 | 1088 | 1/20/2022 14:56 | 1/20/2022 14:58 | 133 | 18 | 4 | 1 | e6QNGBUq5zsvymCEtqKM7w** | 18 | 1 | 2 | 34 | 3 |
| 565631783 | 1089 | 1/20/2022 14:54 | 1/20/2022 15:00 | 335 | 14 | 2 | 2 | e6QNGBUq5ztHSg3jb63PEg** | 59 | 5 | 2 | 41 | 3 |
| 565632663 | 1090 | 1/20/2022 14:58 | 1/20/2022 15:03 | 292 | 14 | 2 | 2 | e6QNGBUq5zsiGOibYtYIzQ** | 32 | 2 | 2 | 19 | 3 |
| 565633735 | 1091 | 1/20/2022 15:02 | 1/20/2022 15:04 | 89 | 19 | 2 | 2 | e6QNGBUq5zvbOLW0cc2o8Q** | 35 | 3 | 2 | 14 | 2 |
| 565634291 | 1092 | 1/20/2022 15:05 | 1/20/2022 15:07 | 124 | 19 | 2 | 2 | e6QNGBUq5ztzSdXLsiWsOg** | 73 | 5 | 2 | 36 | 2 |
| 565635152 | 1093 | 1/20/2022 15:09 | 1/20/2022 15:12 | 155 | 18 | 4 | 1 | e6QNGBUq5zsZ9vvIMKmXGA** | 24 | 1 | 2 | 49 | 3 |
| 565635779 | 1094 | 1/20/2022 15:12 | 1/20/2022 15:14 | 110 | 18 | 4 | 1 | e6QNGBUq5zu_hKcVxHJ9vg** | 40 | 3 | 2 | 36 | 2 |
| 565633419 | 1095 | 1/20/2022 15:01 | 1/20/2022 15:15 | 864 | 19 | 2 | 2 | e6QNGBUq5zvtf_tuM3hFRg** | 41 | 3 | 2 | 44 | 3 |
| 565635863 | 1096 | 1/20/2022 15:13 | 1/20/2022 15:17 | 262 | 14 | 2 | 2 | e6QNGBUq5zsNwFfGpL0g2A** | 57 | 5 | 2 | 31 | 1 |
| 565635667 | 1097 | 1/20/2022 15:12 | 1/20/2022 15:18 | 397 | 14 | 2 | 2 | e6QNGBUq5zuvRsxUd_ox4w** | 30 | 2 | 2 | 22 | 1 |
| 565636918 | 1098 | 1/20/2022 15:18 | 1/20/2022 15:21 | 200 | 14 | 2 | 2 | e6QNGBUq5zsy33NQt2JGug** | 73 | 5 | 2 | 41 | 3 |
| 565636787 | 1099 | 1/20/2022 15:17 | 1/20/2022 15:21 | 238 | 2 | 4 | 1 | e6QNGBUq5zvrjVVy3Ck89Q** | 67 | 5 | 2 | 18 | 3 |
| 565637504 | 1100 | 1/20/2022 15:20 | 1/20/2022 15:22 | 125 | 19 | 2 | 2 | e6QNGBUq5ztdJzGQqgehZg** | 79 | 5 | 2 | 10 | 3 |
| 565637607 | 1101 | 1/20/2022 15:21 | 1/20/2022 15:24 | 183 | 19 | 2 | 2 | e6QNGBUq5ztTSmOq0GXMfw** | 28 | 2 | 2 | 5 | 4 |
| 565638810 | 1102 | 1/20/2022 15:27 | 1/20/2022 15:28 | 100 | 19 | 2 | 2 | e6QNGBUq5zvwsv84tpGPYw** | 56 | 5 | 2 | 44 | 3 |
| 565639110 | 1103 | 1/20/2022 15:28 | 1/20/2022 15:30 | 122 | 18 | 4 | 1 | e6QNGBUq5zuLUDL0au35xw** | 34 | 2 | 2 | 22 | 1 |
| 565639265 | 1104 | 1/20/2022 15:29 | 1/20/2022 15:31 | 121 | 14 | 2 | 2 | e6QNGBUq5ztl_qSyj160IA** | 40 | 3 | 2 | 24 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565639996 | 1105 | 1/20/2022 15:32 | 1/20/2022 15:34 | 92 | 18 | 4 | 1 | e6QNGBUq5zvFloRu6f_nUA** | 21 | 1 | 2 31 | 1 |
| 565641843 | 1106 | 1/20/2022 15:40 | 1/20/2022 15:43 | 142 | 18 | 4 | 1 | e6QNGBUq5ztTnetnrLbXSw** | 53 | 4 | 2 1 | 3 |
| 565642401 | 1107 | 1/20/2022 15:43 | 1/20/2022 15:44 | 99 | 18 | 4 | 1 | e6QNGBUq5zsbuYYnYoatpQ** | 32 | 2 | 2 10 | 3 |
| 565643295 | 1108 | 1/20/2022 15:46 | 1/20/2022 15:48 | 113 | 18 | 4 | 1 | e6QNGBUq5zulrm-YihOUNg** | 35 | 3 | 2 22 | 1 |
| 565644198 | 1109 | 1/20/2022 15:51 | 1/20/2022 15:54 | 184 | 18 | 4 | 1 | e6QNGBUq5zu7qoxq7V6Kpg** | 27 | 2 | 2 37 | 3 |
| 565644539 | 1110 | 1/20/2022 15:52 | 1/20/2022 15:55 | 154 | 19 | 2 | 2 | e6QNGBUq5zsAaNRSC159SA** | 45 | 4 | 2 17 | 2 |
| 565644673 | 1111 | 1/20/2022 15:53 | 1/20/2022 15:57 | 254 | 19 | 5 | 1 | e6QNGBUq5zt7J3qwgoidXQ** | 26 | 2 | 2 27 | 4 |
| 565645212 | 1112 | 1/20/2022 15:56 | 1/20/2022 15:58 | 111 | 14 | 2 | 2 | e6QNGBUq5zvF_9wxUQfgyA** | 70 | 5 | 2 49 | 3 |
| 565645303 | 1113 | 1/20/2022 15:56 | 1/20/2022 15:58 | 127 | 6 | 7 | 1 | e6QNGBUq5ztxmhgMg1LkPg** | 72 | 5 | 2 38 | 4 |
| 565645474 | 1114 | 1/20/2022 15:57 | 1/20/2022 15:59 | 115 | 14 | 2 | 2 | e6QNGBUq5zuZQ7mXKloKXQ** | 44 | 3 | 2 18 | 3 |
| 565645539 | 1115 | 1/20/2022 15:58 | 1/20/2022 16:00 | 109 | 2 | 4 | 1 | e6QNGBUq5zt-aDBJb2ffWQ** | 66 | 5 | 2 47 | 3 |
| 565645841 | 1116 | 1/20/2022 16:00 | 1/20/2022 16:02 | 148 | 14 | 2 | 2 | e6QNGBUq5ztosX4QgKun3g** | 43 | 3 | 2 22 | 1 |
| 565646469 | 1117 | 1/20/2022 16:03 | 1/20/2022 16:05 | 151 | 2 | 4 | 1 | e6QNGBUq5zsOyGYykQ_DfA** | 30 | 2 | 2 5 | 4 |
| 565647511 | 1118 | 1/20/2022 16:08 | 1/20/2022 16:12 | 209 | 2 | 4 | 1 | e6QNGBUq5ztw5EGwZfsEvQ** | 48 | 4 | 2 11 | 3 |
| 565648036 | 1119 | 1/20/2022 16:12 | 1/20/2022 16:14 | 113 | 18 | 4 | 1 | e6QNGBUq5zsAzxQdb3jBHg** | 35 | 3 | 2 5 | 4 |
| 565648356 | 1120 | 1/20/2022 16:14 | 1/20/2022 16:16 | 148 | 2 | 4 | 1 | e6QNGBUq5zvhtL-D_O0GNg** | 46 | 4 | 2 15 | 2 |
| 565648646 | 1121 | 1/20/2022 16:16 | 1/20/2022 16:19 | 221 | 18 | 4 | 1 | e6QNGBUq5zvwoNuDOgd5xQ** | 26 | 2 | 2 7 | 1 |
| 565649571 | 1122 | 1/20/2022 16:22 | 1/20/2022 16:23 | 69 | 18 | 4 | 1 | e6QNGBUq5zv5Xqk9Z08Ehg** | 32 | 2 | 2 23 | 2 |
| 565649576 | 1123 | 1/20/2022 16:22 | 1/20/2022 16:24 | 89 | 18 | 4 | 1 | e6QNGBUq5ztYNZsCw1fDyg** | 47 | 4 | 2 5 | 4 |
| 565646131 | 1124 | 1/20/2022 16:01 | 1/20/2022 16:27 | 1548 | 18 | 4 | 1 | e6QNGBUq5zu_aGHzngZn2Q** | 29 | 2 | 2 3 | 4 |
| 565650241 | 1125 | 1/20/2022 16:26 | 1/20/2022 16:30 | 200 | 18 | 4 | 1 | e6QNGBUq5ztYmYc9uw22Jg** | 20 | 1 | 2 21 | 3 |
| 565650067 | 1126 | 1/20/2022 16:25 | 1/20/2022 16:31 | 366 | 18 | 4 | 1 | e6QNGBUq5zuDSsZ-kTNqqA** | 53 | 4 | 2 18 | 3 |
| 565650908 | 1127 | 1/20/2022 16:30 | 1/20/2022 16:32 | 108 | 18 | 4 | 1 | e6QNGBUq5zupHOdD47Rs8g** | 35 | 3 | 2 6 | 4 |
| 565650884 | 1128 | 1/20/2022 16:30 | 1/20/2022 16:33 | 141 | 19 | 2 | 2 | e6QNGBUq5zv4n3RaAUekBg** | 36 | 3 | 2 5 | 4 |
| 565651890 | 1129 | 1/20/2022 16:36 | 1/20/2022 16:38 | 136 | 2 | 4 | 1 | e6QNGBUq5zvn9JhqF3qONA** | 30 | 2 | 2 24 | 2 |
| 565651978 | 1130 | 1/20/2022 16:36 | 1/20/2022 16:39 | 184 | 18 | 4 | 1 | e6QNGBUq5zvsUBpFHfK5RQ** | 52 | 4 | 2 31 | 1 |
| 565652488 | 1131 | 1/20/2022 16:39 | 1/20/2022 16:41 | 130 | 18 | 4 | 1 | e6QNGBUq5ztyntzGUN-y4w** | 47 | 4 | 2 44 | 3 |
| 565652795 | 1132 | 1/20/2022 16:40 | 1/20/2022 16:43 | 175 | 19 | 2 | 2 | e6QNGBUq5zuUmefJdBhhUw** | 61 | 5 | 2 10 | 3 |
| 565651999 | 1133 | 1/20/2022 16:36 | 1/20/2022 16:47 | 656 | 2 | 4 | 1 | e6QNGBUq5zsbFYxz5wepow** | 30 | 2 | 2 39 | 1 |
| 565654467 | 1134 | 1/20/2022 16:49 | 1/20/2022 16:52 | 212 | 18 | 4 | 1 | e6QNGBUq5zuCAc5z83_Wgw** | 55 | 5 | 2 7 | 1 |
| 565655320 | 1135 | 1/20/2022 16:53 | 1/20/2022 16:55 | 118 | 18 | 4 | 1 | e6QNGBUq5zs6KAlB93Wwsw** | 19 | 1 | 2 5 | 4 |
| 565654906 | 1136 | 1/20/2022 16:51 | 1/20/2022 16:59 | 498 | 14 | 2 | 2 | e6QNGBUq5zvaWm7ajyZGyw** | 32 | 2 | 2 11 | 3 |
| 565656543 | 1137 | 1/20/2022 17:00 | 1/20/2022 17:03 | 213 | 2 | 4 | 1 | e6QNGBUq5zuNhZqIzpa-7Q** | 31 | 2 | 2 1 | 3 |
| 565657516 | 1138 | 1/20/2022 17:04 | 1/20/2022 17:05 | 102 | 18 | 4 | 1 | e6QNGBUq5ztAD0J4cxDlgw** | 35 | 3 | 2 38 | 4 |
| 565648707 | 1139 | 1/20/2022 16:16 | 1/20/2022 17:09 | 3167 | 19 | 2 | 2 | e6QNGBUq5ztJkaEmImsRSA** | 31 | 2 | 2 37 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565660303 | 1140 | 1/20/2022 17:14 | 1/20/2022 17:15 | 117 | 2 | 4 | 1 | e6QNGBUq5zsRLrn1D-eGyQ** | 40 | 3 | 2 38 | 4 |
| 565661195 | 1141 | 1/20/2022 17:16 | 1/20/2022 17:19 | 137 | 18 | 4 | 1 | e6QNGBUq5zudNSs_v-IISw** | 26 | 2 | 2 6 | 4 |
| 565663385 | 1142 | 1/20/2022 17:24 | 1/20/2022 17:25 | 77 | 14 | 2 | 2 | e6QNGBUq5zsRopTUYLLcaA** | 21 | 1 | 2 37 | 3 |
| 565663606 | 1143 | 1/20/2022 17:24 | 1/20/2022 17:26 | 122 | 18 | 4 | 1 | e6QNGBUq5zs1L_hc2YQ6Fg** | 32 | 2 | 2 33 | 1 |
| 565664151 | 1144 | 1/20/2022 17:26 | 1/20/2022 17:27 | 89 | 14 | 2 | 2 | e6QNGBUq5ztcYjR7Su3jHw** | 34 | 2 | 2 5 | 4 |
| 565665609 | 1145 | 1/20/2022 17:30 | 1/20/2022 17:32 | 92 | 18 | 4 | 1 | e6QNGBUq5zvOtQU2nQ5LfA** | 73 | 5 | 2 33 | 1 |
| 565670069 | 1146 | 1/20/2022 17:49 | 1/20/2022 17:51 | 173 | 14 | 2 | 2 | e6QNGBUq5zvyqaW1Dp1Aag** | 33 | 2 | 2 51 | 4 |
| 565676940 | 1147 | 1/20/2022 18:11 | 1/20/2022 18:13 | 123 | 19 | 2 | 2 | e6QNGBUq5zsAzqTnp6_5Cg** | 67 | 5 | 2 39 | 1 |
| 565683009 | 1148 | 1/20/2022 18:36 | 1/20/2022 18:39 | 169 | 19 | 5 | 1 | e6QNGBUq5zvbvlAThZBOrg** | 69 | 5 | 2 31 | 1 |
| 565684077 | 1149 | 1/20/2022 18:41 | 1/20/2022 18:43 | 168 | 18 | 4 | 1 | e6QNGBUq5zsOEFS9vNwSeQ** | 48 | 4 | 2 34 | 3 |
| 565664248 | 1150 | 1/20/2022 17:26 | 1/20/2022 19:09 | 6176 | 14 | 2 | 2 | e6QNGBUq5zs73-GQ6PPJCg** | 33 | 2 | 2 5 | 4 |
| 565690550 | 1151 | 1/20/2022 19:10 | 1/20/2022 19:11 | 90 | 14 | 2 | 2 | e6QNGBUq5zvrg7m_g0hLdg** | 76 | 5 | 2 39 | 1 |
| 565694581 | 1152 | 1/20/2022 19:28 | 1/20/2022 19:30 | 132 | 2 | 4 | 1 | e6QNGBUq5zv0hh-Ink52TA** | 24 | 1 | 2 44 | 3 |
| 565695345 | 1153 | 1/20/2022 19:32 | 1/20/2022 19:33 | 99 | 18 | 4 | 1 | e6QNGBUq5zu_KJjC2lQk2Q** | 35 | 3 | 2 5 | 4 |
| 565697648 | 1154 | 1/20/2022 19:43 | 1/20/2022 19:46 | 198 | 2 | 4 | 1 | e6QNGBUq5zvcBdXzUG0MEQ** | 42 | 3 | 2 44 | 3 |
| 565699588 | 1155 | 1/20/2022 19:54 | 1/20/2022 19:57 | 157 | 18 | 4 | 1 | e6QNGBUq5zvln3hIJx2Pug** | 28 | 2 | 2 19 | 3 |
| 565702774 | 1156 | 1/20/2022 20:11 | 1/20/2022 20:14 | 158 | 14 | 2 | 2 | e6QNGBUq5zsUYqxJNil3kQ** | 68 | 5 | 2 43 | 3 |
| 565710613 | 1157 | 1/20/2022 20:54 | 1/20/2022 20:57 | 167 | 14 | 2 | 2 | e6QNGBUq5zuxgpt6K_T3LA** | 30 | 2 | 2 24 | 2 |
| 565715400 | 1158 | 1/20/2022 21:27 | 1/20/2022 21:30 | 146 | 14 | 2 | 2 | e6QNGBUq5zvUvceAd2Ld-w** | 28 | 2 | 2 33 | 1 |
| 565716743 | 1159 | 1/20/2022 21:37 | 1/20/2022 21:39 | 100 | 2 | 4 | 1 | e6QNGBUq5zs5hisHQ_PAWg** | 21 | 1 | 2 5 | 4 |
| 565718444 | 1160 | 1/20/2022 21:49 | 1/20/2022 21:59 | 589 | 18 | 4 | 1 | e6QNGBUq5zsP9jpmn763AA** | 33 | 2 | 2 3 | 4 |
| 565723737 | 1161 | 1/20/2022 22:27 | 1/20/2022 22:29 | 122 | 2 | 4 | 1 | e6QNGBUq5zsF30Ici6sriw** | 50 | 4 | 2 14 | 2 |
| 565724785 | 1162 | 1/20/2022 22:35 | 1/20/2022 22:37 | 116 | 18 | 4 | 1 | e6QNGBUq5zvN8iT17VuCCA** | 45 | 4 | 2 44 | 3 |
| 565727253 | 1163 | 1/20/2022 22:52 | 1/20/2022 22:59 | 388 | 14 | 2 | 2 | e6QNGBUq5ztkVjgJ41BdBg** | 35 | 3 | 2 5 | 4 |
| 565730754 | 1164 | 1/20/2022 23:23 | 1/20/2022 23:25 | 115 | 19 | 2 | 2 | e6QNGBUq5zvecAdoijgUsg** | 78 | 5 | 2 3 | 4 |
| 565732930 | 1165 | 1/20/2022 23:46 | 1/20/2022 23:48 | 124 | 19 | 2 | 2 | e6QNGBUq5zuEitqsqYs0Bw** | 54 | 4 | 2 3 | 4 |
| 565735487 | 1166 | 1/21/2022 0:16 | 1/21/2022 0:18 | 110 | 18 | 4 | 1 | e6QNGBUq5zsuOFD2izJjpQ** | 22 | 1 | 2 10 | 3 |
| 565738921 | 1167 | 1/21/2022 0:57 | 1/21/2022 1:00 | 184 | 19 | 2 | 2 | e6QNGBUq5zsCCR1tcDmkdg** | 29 | 2 | 2 36 | 2 |
| 565741251 | 1168 | 1/21/2022 1:17 | 1/21/2022 1:18 | 96 | 19 | 2 | 2 | e6QNGBUq5zuwvny_bA4VdA** | 24 | 1 | 2 33 | 1 |
| 565758601 | 1169 | 1/21/2022 3:42 | 1/21/2022 3:44 | 165 | 19 | 2 | 2 | e6QNGBUq5zscmtWjsUW-LA** | 20 | 1 | 2 36 | 2 |
| 565762867 | 1170 | 1/21/2022 4:28 | 1/21/2022 4:30 | 151 | 18 | 4 | 1 | e6QNGBUq5zuW7We3atsmAg** | 20 | 1 | 2 15 | 2 |
| 565781592 | 1171 | 1/21/2022 6:59 | 1/21/2022 7:01 | 109 | 2 | 4 | 1 | e6QNGBUq5zscJO7YXrTvlA** | 48 | 4 | 2 40 | 1 |
| 565793276 | 1172 | 1/21/2022 8:48 | 1/21/2022 8:50 | 106 | 19 | 2 | 2 | e6QNGBUq5zu0wFPF_mRpVQ** | 53 | 4 | 2 47 | 3 |
| 565818287 | 1173 | 1/21/2022 11:11 | 1/21/2022 11:15 | 276 | 19 | 2 | 2 | e6QNGBUq5ztRdioaqua0zw** | 52 | 4 | 2 30 | 1 |
| 565823198 | 1174 | 1/21/2022 11:33 | 1/21/2022 11:37 | 242 | 14 | 2 | 2 | e6QNGBUq5zv0bJ4vybUVVA** | 20 | 1 | 2 14 | 2 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565867195 | 1175 | 1/21/2022 15:08 | 1/21/2022 15:10 | 129 | 14 | 2 | 2 | e6QNGBUq5ztLuU3mqB9xBQ** | 33 | 2 | 2 | 11 | | 3 |
| 565867459 | 1176 | 1/21/2022 15:10 | 1/21/2022 15:11 | 79 | 14 | 2 | 2 | e6QNGBUq5zsMCoAoc2Xj7g** | 37 | 3 | 2 | 36 | | 2 |
| 565869675 | 1177 | 1/21/2022 15:26 | 1/21/2022 15:31 | 292 | 14 | 2 | 2 | e6QNGBUq5zvo5Yh6pAwmJg** | 35 | 3 | 2 | 10 | | 3 |
| 565881268 | 1178 | 1/21/2022 16:51 | 1/21/2022 16:55 | 199 | 19 | 2 | 2 | e6QNGBUq5zum9WvdoJ_RNQ** | 24 | 1 | 2 | 3 | | 4 |
| 565886477 | 1179 | 1/21/2022 17:25 | 1/21/2022 17:37 | 715 | 19 | 2 | 2 | e6QNGBUq5zvbXBRfL0uaBA** | 22 | 1 | 2 | 31 | | 1 |
| 565893246 | 1180 | 1/21/2022 18:23 | 1/21/2022 18:25 | 130 | 14 | 2 | 2 | e6QNGBUq5zt5Y8vZxCo0rA** | 47 | 4 | 2 | 44 | | 3 |
| 565895875 | 1181 | 1/21/2022 18:48 | 1/21/2022 18:50 | 119 | 14 | 2 | 2 | e6QNGBUq5zsPND55MgVuhQ** | 26 | 2 | 2 | 31 | | 1 |
| 565896859 | 1182 | 1/21/2022 18:58 | 1/21/2022 19:25 | 1639 | 19 | 2 | 2 | e6QNGBUq5zt3KeZH4-Bpiw** | 32 | 2 | 2 | 36 | | 2 |
| 565931149 | 1183 | 1/22/2022 0:12 | 1/22/2022 0:13 | 105 | 18 | 4 | 1 | e6QNGBUq5zv9cIM3mgOMZA** | 23 | 1 | 2 | 34 | | 3 |
| 565959612 | 1184 | 1/22/2022 5:54 | 1/22/2022 5:56 | 138 | 14 | 2 | 2 | e6QNGBUq5zvjuZ2tRgFyrQ** | 49 | 4 | 2 | 23 | | 2 |
| 565997444 | 1185 | 1/22/2022 12:38 | 1/22/2022 12:42 | 197 | 2 | 4 | 1 | e6QNGBUg5zuQG9I8IweM4Q** | 46 | 4 | 2 | 10 | | 3 |
| 566013674 | 1186 | 1/22/2022 15:13 | 1/22/2022 15:14 | 68 | 2 | 4 | 1 | e6QNGBUq5zuKDVm8ew1Aog** | 24 | 1 | 2 | 5 | | 4 |
| 566054502 | 1187 | 1/22/2022 22:10 | 1/22/2022 22:12 | 90 | 18 | 4 | 1 | e6QNGBUq5zuZpqLYdYDi5Q** | 49 | 4 | 2 | 21 | | 3 |
| 566088859 | 1188 | 1/23/2022 4:18 | 1/23/2022 4:19 | 108 | 2 | 4 | 1 | e6QNGBUq5zvlthi7CyHxTA** | 45 | 4 | 2 | 18 | | 3 |
| 566096475 | 1189 | 1/23/2022 5:55 | 1/23/2022 5:56 | 96 | 18 | 4 | 1 | e6QNGBUq5ztaIn3Hm8k6kg** | 19 | 1 | 2 | 19 | | 3 |
| 566117502 | 1190 | 1/23/2022 9:57 | 1/23/2022 9:59 | 138 | 18 | 4 | 1 | e6QNGBUq5zuwpD7b-DTI2A** | 21 | 1 | 2 | 34 | | 3 |
| 566130160 | 1191 | 1/23/2022 11:43 | 1/23/2022 11:45 | 135 | 2 | 4 | 1 | e6QNGBUq5ztmLvcOBfmROg** | 52 | 4 | 2 | 5 | | 4 |
| 566142712 | 1192 | 1/23/2022 13:39 | 1/23/2022 13:41 | 119 | 18 | 4 | 1 | e6QNGBUq5ztneAPTV-v-Gw** | 24 | 1 | 2 | 24 | | 2 |
| 566182010 | 1193 | 1/23/2022 20:14 | 1/23/2022 20:19 | 297 | 18 | 4 | 1 | e6QNGBUq5zvm7hxjyV5XIA** | 54 | 4 | 2 | 44 | | 3 |
| 566201076 | 1194 | 1/23/2022 23:17 | 1/23/2022 23:19 | 141 | 18 | 4 | 1 | e6QNGBUq5ztzkkn-tOJYzw** | 47 | 4 | 2 | 29 | | 4 |
| 566503985 | 1195 | 1/25/2022 13:32 | 1/25/2022 13:34 | 101 | 18 | 4 | 1 | e6QNGBUq5zu3y_dmSX7AOA** | 24 | 1 | 2 | 36 | | 2 |
| 566808069 | 1196 | 1/26/2022 22:22 | 1/26/2022 22:24 | 124 | 14 | 2 | 2 | e6QNGBUq5ztY1XfDuPnYUg** | 39 | 3 | 2 | 11 | | 3 |
| 566810914 | 1197 | 1/26/2022 22:49 | 1/26/2022 22:51 | 90 | 2 | 4 | 1 | e6QNGBUq5zu4X4B-WKSQKQ** | 66 | 5 | 2 | 5 | | 4 |
| 566843398 | 1198 | 1/27/2022 4:14 | 1/27/2022 4:19 | 301 | 2 | 4 | 1 | e6QNGBUq5zsfdZJWRamcow** | 31 | 2 | 2 | 5 | | 4 |
| 566996597 | 1199 | 1/27/2022 19:03 | 1/27/2022 19:05 | 129 | 18 | 4 | 1 | bNGxVismAhQLsAFiUjqdaQ** | 47 | 4 | 2 | 5 | | 4 |
| 567009628 | 1200 | 1/27/2022 20:26 | 1/27/2022 20:27 | 103 | 19 | 2 | 2 | bNGxVismAhRqvXDHVTZ3dA** | 45 | 4 | 2 | 23 | | 2 |
| 565600379 | 2001 | 1/20/2022 12:06 | 1/20/2022 12:08 | 76 | 14 | 2 | 2 | 8ujv_QHYThGti_tRY6en6A** | 23 | 1 | 2 | 36 | | 2 |
| 565600517 | 2002 | 1/20/2022 12:07 | 1/20/2022 12:09 | 135 | 2 | 4 | 1 | 8ujv_QHYThG6kLJysqN6kw** | 52 | 4 | 2 | 4 | | 3 |
| 565600646 | 2003 | 1/20/2022 12:08 | 1/20/2022 12:27 | 1129 | 14 | 2 | 2 | 8ujv_QHYThGIw1EsNVW95g** | 44 | 3 | 2 | 49 | | 3 |
| 565605363 | 2004 | 1/20/2022 12:33 | 1/20/2022 12:34 | 64 | 2 | 4 | 1 | e6QNGBUq5zulBG4jp6BEiQ** | 30 | 2 | 2 | 33 | | 1 |
| 565605520 | 2005 | 1/20/2022 12:33 | 1/20/2022 12:35 | 117 | 2 | 4 | 1 | e6QNGBUq5zvWydwuI2HgIA** | 35 | 3 | 2 | 5 | | 4 |
| 565605761 | 2006 | 1/20/2022 12:34 | 1/20/2022 12:36 | 87 | 2 | 4 | 1 | e6QNGBUq5zt8VcaQngiFkw** | 22 | 1 | 2 | 49 | | 3 |
| 565605481 | 2007 | 1/20/2022 12:33 | 1/20/2022 12:36 | 148 | 2 | 4 | 1 | e6QNGBUq5zvtohAJV835MQ** | 26 | 2 | 2 | 33 | | 1 |
| 565606215 | 2008 | 1/20/2022 12:36 | 1/20/2022 12:38 | 99 | 2 | 4 | 1 | e6QNGBUq5zv1IuM-iJl-lg** | 53 | 4 | 2 | 43 | | 3 |
| 565606280 | 2009 | 1/20/2022 12:37 | 1/20/2022 12:38 | 84 | 14 | 2 | 2 | e6QNGBUq5ztysqG_1N1bkA** | 60 | 5 | 2 | 5 | | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565606206 | 2010 | 1/20/2022 12:36 | 1/20/2022 12:38 | 106 | 18 | 4 | 1 | e6QNGBUq5zuAFzVO9nmF-g** | 32 | 2 | 2 38 | 4 |
| 565606188 | 2011 | 1/20/2022 12:36 | 1/20/2022 12:38 | 118 | 19 | 2 | 2 | e6QNGBUq5zuMnf03Rg6SSQ** | 40 | 3 | 2 22 | 1 |
| 565606367 | 2012 | 1/20/2022 12:37 | 1/20/2022 12:39 | 132 | 2 | 4 | 1 | e6QNGBUq5zt5Vg8PeYcA9w** | 33 | 2 | 2 33 | 1 |
| 565606420 | 2013 | 1/20/2022 12:37 | 1/20/2022 12:40 | 141 | 18 | 4 | 1 | e6QNGBUq5zsIxzhmSpJfdw** | 28 | 2 | 2 44 | 3 |
| 565606533 | 2014 | 1/20/2022 12:38 | 1/20/2022 12:40 | 103 | 18 | 4 | 1 | e6QNGBUq5zs2cQHymBfWTg** | 21 | 1 | 2 31 | 1 |
| 565606684 | 2015 | 1/20/2022 12:39 | 1/20/2022 12:41 | 125 | 14 | 2 | 2 | e6QNGBUq5zvkV6XBBaM6nw** | 41 | 3 | 2 44 | 3 |
| 565606714 | 2016 | 1/20/2022 12:39 | 1/20/2022 12:41 | 121 | 2 | 4 | 1 | e6QNGBUq5zsAIWTVkcDdxA** | 27 | 2 | 2 37 | 3 |
| 565606918 | 2017 | 1/20/2022 12:40 | 1/20/2022 12:42 | 71 | 19 | 2 | 2 | e6QNGBUq5zvvqP2WGrQWBw** | 21 | 1 | 2 33 | 1 |
| 565607030 | 2018 | 1/20/2022 12:41 | 1/20/2022 12:42 | 71 | 14 | 2 | 2 | e6QNGBUq5zugrco_9VwOdg** | 40 | 3 | 2 21 | 3 |
| 565606961 | 2019 | 1/20/2022 12:41 | 1/20/2022 12:43 | 117 | 19 | 2 | 2 | e6QNGBUq5zslaVK6YYn9sw** | 23 | 1 | 2 33 | 1 |
| 565606605 | 2020 | 1/20/2022 12:38 | 1/20/2022 12:43 | 252 | 2 | 4 | 1 | e6QNGBUq5ztpKhVl7BJRpQ** | 38 | 3 | 2 17 | 2 |
| 565607071 | 2021 | 1/20/2022 12:41 | 1/20/2022 12:43 | 100 | 18 | 4 | 1 | e6QNGBUq5zsnRSg0qV4kNA** | 39 | 3 | 2 22 | 1 |
| 565607226 | 2022 | 1/20/2022 12:42 | 1/20/2022 12:43 | 76 | 2 | 4 | 1 | e6QNGBUq5zvMGySvwLCnyQ** | 29 | 2 | 2 5 | 4 |
| 565607128 | 2023 | 1/20/2022 12:42 | 1/20/2022 12:43 | 103 | 18 | 4 | 1 | e6QNGBUq5zurjouLJhjxxA** | 23 | 1 | 2 25 | 3 |
| 565605948 | 2024 | 1/20/2022 12:35 | 1/20/2022 12:44 | 567 | 2 | 4 | 1 | e6QNGBUq5ztcJIjf3GHPjQ** | 34 | 2 | 2 34 | 3 |
| 565607367 | 2025 | 1/20/2022 12:43 | 1/20/2022 12:45 | 126 | 18 | 4 | 1 | e6QNGBUq5zsmPI5e-2xUOQ** | 25 | 2 | 2 44 | 3 |
| 565607438 | 2026 | 1/20/2022 12:43 | 1/20/2022 12:45 | 116 | 18 | 4 | 1 | e6QNGBUq5ztj5A0TDKOcHw** | 47 | 4 | 2 44 | 3 |
| 565607506 | 2027 | 1/20/2022 12:44 | 1/20/2022 12:47 | 172 | 2 | 4 | 1 | e6QNGBUq5zu46d3-KEwWvQ** | 32 | 2 | 2 5 | 4 |
| 565607850 | 2028 | 1/20/2022 12:46 | 1/20/2022 12:47 | 69 | 2 | 4 | 1 | e6QNGBUq5ztrv-BT5545nQ** | 30 | 2 | 2 5 | 4 |
| 565607556 | 2029 | 1/20/2022 12:44 | 1/20/2022 12:49 | 285 | 19 | 2 | 2 | e6QNGBUq5zsIJnxEONBFGg** | 46 | 4 | 2 33 | 1 |
| 565608401 | 2030 | 1/20/2022 12:50 | 1/20/2022 12:54 | 249 | 2 | 4 | 1 | e6QNGBUq5zt-kpx12M-f3w** | 35 | 3 | 2 31 | 1 |
| 565610197 | 2031 | 1/20/2022 13:04 | 1/20/2022 13:06 | 84 | 2 | 4 | 1 | e6QNGBUq5zuF19uvzLSLYQ** | 34 | 2 | 2 14 | 2 |
| 565610166 | 2032 | 1/20/2022 13:04 | 1/20/2022 13:07 | 169 | 2 | 4 | 1 | e6QNGBUq5zsldFDf-4-4nA** | 36 | 3 | 2 29 | 4 |
| 565610303 | 2033 | 1/20/2022 13:05 | 1/20/2022 13:08 | 193 | 14 | 2 | 2 | e6QNGBUq5zs0he5aAwJijA** | 71 | 5 | 2 50 | 2 |
| 565610493 | 2034 | 1/20/2022 13:07 | 1/20/2022 13:08 | 105 | 18 | 4 | 1 | e6QNGBUq5zstTmhugu191w** | 45 | 4 | 2 23 | 2 |
| 565610805 | 2035 | 1/20/2022 13:09 | 1/20/2022 13:11 | 134 | 6 | 2 | 2 | e6QNGBUq5zsppoTkKYcEKA** | 70 | 5 | 2 29 | 4 |
| 565612858 | 2036 | 1/20/2022 13:19 | 1/20/2022 13:21 | 98 | 18 | 4 | 1 | e6QNGBUq5zteGzc5-vTZ3w** | 21 | 1 | 2 21 | 3 |
| 565613615 | 2037 | 1/20/2022 13:24 | 1/20/2022 13:26 | 117 | 2 | 4 | 1 | e6QNGBUq5zs45Eo0TZRU8Q** | 34 | 2 | 2 39 | 1 |
| 565614593 | 2038 | 1/20/2022 13:30 | 1/20/2022 13:32 | 129 | 18 | 4 | 1 | e6QNGBUq5zvnvEDAzPcdTg** | 25 | 2 | 2 25 | 3 |
| 565615266 | 2039 | 1/20/2022 13:34 | 1/20/2022 13:36 | 93 | 2 | 4 | 1 | e6QNGBUq5zuzmnZWCVCT_w** | 47 | 4 | 2 33 | 1 |
| 565615179 | 2040 | 1/20/2022 13:34 | 1/20/2022 13:37 | 184 | 2 | 4 | 1 | e6QNGBUq5ztJBtSahFHK6g** | 39 | 3 | 2 15 | 2 |
| 565616392 | 2041 | 1/20/2022 13:41 | 1/20/2022 13:43 | 91 | 19 | 5 | 1 | e6QNGBUq5ztIMapdwqQZCg** | 23 | 1 | 2 24 | 2 |
| 565615683 | 2042 | 1/20/2022 13:37 | 1/20/2022 13:43 | 359 | 2 | 4 | 1 | e6QNGBUq5zu7Nrkxs9CDxg** | 35 | 3 | 2 5 | 4 |
| 565616386 | 2043 | 1/20/2022 13:41 | 1/20/2022 13:44 | 151 | 2 | 4 | 1 | e6QNGBUq5zsw6_rtiTV0jA** | 45 | 4 | 2 10 | 3 |
| 565616573 | 2044 | 1/20/2022 13:42 | 1/20/2022 13:45 | 142 | 18 | 4 | 1 | e6QNGBUq5zvkfR9c2RaRwQ** | 39 | 3 | 2 33 | 1 |

| 565616819 | 2045 | 1/20/2022 13:44 | 1/20/2022 13:45 | 100 | 18 | 4 | 1 e6QNGBUq5zsv33SpFuH5pA** | 30 | 2 | 2 | 9 | 3 |
| 565616506 | 2046 | 1/20/2022 13:42 | 1/20/2022 13:46 | 243 | 14 | 2 | 2 e6QNGBUq5ztsjNdmvzUNEw** | 32 | 2 | 2 | 34 | 3 |
| 565616801 | 2047 | 1/20/2022 13:44 | 1/20/2022 13:47 | 185 | 14 | 2 | 2 e6QNGBUq5ztrnx_oHUOFfA** | 58 | 5 | 2 | 15 | 2 |
| 565616233 | 2048 | 1/20/2022 13:40 | 1/20/2022 13:48 | 465 | 19 | 2 | 2 e6QNGBUq5zvWljfcwF4Pxw** | 37 | 3 | 2 | 44 | 3 |
| 565617215 | 2049 | 1/20/2022 13:46 | 1/20/2022 13:48 | 125 | 18 | 4 | 1 e6QNGBUq5zth0w61QxxdEg** | 39 | 3 | 2 | 5 | 4 |
| 565618826 | 2050 | 1/20/2022 13:53 | 1/20/2022 13:55 | 90 | 14 | 2 | 2 e6QNGBUq5zvwSa7eEgHfmA** | 27 | 2 | 2 | 45 | 4 |
| 565618937 | 2051 | 1/20/2022 13:54 | 1/20/2022 13:56 | 141 | 2 | 4 | 1 e6QNGBUq5zvqUeULlu_nMQ** | 45 | 4 | 2 | 44 | 3 |
| 565619059 | 2052 | 1/20/2022 13:55 | 1/20/2022 13:57 | 124 | 18 | 4 | 1 e6QNGBUq5zuQlkACENua3w** | 55 | 5 | 2 | 6 | 4 |
| 565619372 | 2053 | 1/20/2022 13:56 | 1/20/2022 13:58 | 151 | 14 | 2 | 2 e6QNGBUq5zutJQVcRAZcgQ** | 34 | 2 | 2 | 14 | 2 |
| 565619554 | 2054 | 1/20/2022 13:56 | 1/20/2022 13:58 | 120 | 18 | 4 | 1 e6QNGBUq5zugplacMw2CNA** | 35 | 3 | 2 | 10 | 3 |
| 565620343 | 2055 | 1/20/2022 13:59 | 1/20/2022 14:02 | 178 | 6 | 2 | 2 e6QNGBUq5ztYh-JDCLP5zA** | 33 | 2 | 2 | 39 | 1 |
| 565620411 | 2056 | 1/20/2022 13:59 | 1/20/2022 14:02 | 171 | 18 | 4 | 1 e6QNGBUq5ztLL6kiZLU4tQ** | 30 | 2 | 2 | 47 | 3 |
| 565621030 | 2057 | 1/20/2022 14:02 | 1/20/2022 14:03 | 66 | 18 | 4 | 1 e6QNGBUq5zsU6VaMjmYTGw** | 25 | 2 | 2 | 5 | 4 |
| 565620383 | 2058 | 1/20/2022 13:59 | 1/20/2022 14:03 | 244 | 14 | 2 | 2 e6QNGBUq5zs-KjqZrD4n5Q** | 39 | 3 | 2 | 10 | 3 |
| 565621659 | 2059 | 1/20/2022 14:05 | 1/20/2022 14:07 | 130 | 2 | 4 | 1 e6QNGBUq5zsWAgMDX3peDA** | 67 | 5 | 2 | 4 | 3 |
| 565622319 | 2060 | 1/20/2022 14:08 | 1/20/2022 14:09 | 85 | 18 | 4 | 1 e6QNGBUq5zux1Ma0TfwytQ** | 33 | 2 | 2 | 14 | 2 |
| 565622199 | 2061 | 1/20/2022 14:07 | 1/20/2022 14:10 | 153 | 18 | 4 | 1 e6QNGBUq5zs7Ux2CWQRMMA** | 36 | 3 | 2 | 24 | 2 |
| 565622742 | 2062 | 1/20/2022 14:10 | 1/20/2022 14:12 | 117 | 18 | 4 | 1 e6QNGBUq5ztgzPjaBsnibQ** | 34 | 2 | 2 | 24 | 2 |
| 565622968 | 2063 | 1/20/2022 14:11 | 1/20/2022 14:12 | 94 | 18 | 4 | 1 e6QNGBUq5zvePJMrsr8Z3A** | 19 | 1 | 2 | 33 | 1 |
| 565622878 | 2064 | 1/20/2022 14:10 | 1/20/2022 14:13 | 164 | 14 | 2 | 2 e6QNGBUq5zshv5sIVkHT5w** | 72 | 5 | 2 | 5 | 4 |
| 565624509 | 2065 | 1/20/2022 14:18 | 1/20/2022 14:21 | 191 | 2 | 4 | 1 e6QNGBUq5zuPgnsWJy8eOA** | 70 | 5 | 2 | 17 | 2 |
| 565625053 | 2066 | 1/20/2022 14:21 | 1/20/2022 14:24 | 182 | 14 | 2 | 2 e6QNGBUq5ztd3ZqOPahWYA** | 69 | 5 | 2 | 33 | 1 |
| 565626148 | 2067 | 1/20/2022 14:26 | 1/20/2022 14:28 | 106 | 18 | 4 | 1 e6QNGBUq5ztbw3NJDC6Cdg** | 33 | 2 | 2 | 11 | 3 |
| 565626602 | 2068 | 1/20/2022 14:29 | 1/20/2022 14:31 | 136 | 18 | 4 | 1 e6QNGBUq5zv69I1ozvYxhA** | 27 | 2 | 2 | 26 | 2 |
| 565627644 | 2069 | 1/20/2022 14:34 | 1/20/2022 14:36 | 109 | 2 | 4 | 1 e6QNGBUq5zsqHMyDh0eGOQ** | 24 | 1 | 2 | 22 | 1 |
| 565627763 | 2070 | 1/20/2022 14:35 | 1/20/2022 14:36 | 109 | 18 | 4 | 1 e6QNGBUq5zvC9EQ0Bf1Ijw** | 29 | 2 | 2 | 5 | 4 |
| 565628591 | 2071 | 1/20/2022 14:39 | 1/20/2022 14:40 | 118 | 18 | 4 | 1 e6QNGBUq5zu2jQh8oSzZXg** | 32 | 2 | 2 | 9 | 3 |
| 565629165 | 2072 | 1/20/2022 14:41 | 1/20/2022 14:43 | 123 | 18 | 4 | 1 e6QNGBUq5zuvc1YNnMyYvQ** | 28 | 2 | 2 | 15 | 2 |
| 565629585 | 2073 | 1/20/2022 14:43 | 1/20/2022 14:44 | 101 | 18 | 4 | 1 e6QNGBUq5zt8QodrMoEYjA** | 48 | 4 | 2 | 20 | 1 |
| 565629566 | 2074 | 1/20/2022 14:42 | 1/20/2022 14:46 | 207 | 14 | 2 | 2 e6QNGBUq5zs94-5MoYbjGQ** | 75 | 5 | 2 | 26 | 2 |
| 565630245 | 2075 | 1/20/2022 14:46 | 1/20/2022 14:48 | 146 | 18 | 4 | 1 e6QNGBUq5zspVZyzZPH5Gg** | 42 | 3 | 2 | 2 | 4 |
| 565630159 | 2076 | 1/20/2022 14:45 | 1/20/2022 14:49 | 197 | 2 | 4 | 1 e6QNGBUq5zsKDEY3X3j_TA** | 56 | 5 | 2 | 47 | 3 |
| 565630525 | 2077 | 1/20/2022 14:47 | 1/20/2022 14:49 | 94 | 2 | 4 | 1 e6QNGBUq5zv4jjpIR3nM9A** | 41 | 3 | 2 | 33 | 1 |
| 565630688 | 2078 | 1/20/2022 14:49 | 1/20/2022 14:51 | 122 | 14 | 2 | 2 e6QNGBUq5zu23mOAG1v40A** | 41 | 3 | 2 | 33 | 1 |
| 565630864 | 2079 | 1/20/2022 14:50 | 1/20/2022 14:52 | 131 | 18 | 4 | 1 e6QNGBUq5ztXe0RebcQ14Q** | 22 | 1 | 2 | 33 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565631176 | 2080 | 1/20/2022 14:51 | 1/20/2022 14:53 | 119 | 18 | 4 | 1 | e6QNGBUq5zt5n_kNCLzCug** | 19 | 1 | 2 25 | 3 |
| 565631148 | 2081 | 1/20/2022 14:51 | 1/20/2022 14:53 | 135 | 14 | 2 | 2 | e6QNGBUq5zvnfZWWfUlZ9w** | 53 | 4 | 2 44 | 3 |
| 565631199 | 2082 | 1/20/2022 14:51 | 1/20/2022 14:53 | 123 | 19 | 2 | 2 | e6QNGBUq5zv2BbCjxfAaVw** | 25 | 2 | 2 21 | 3 |
| 565631020 | 2083 | 1/20/2022 14:50 | 1/20/2022 14:54 | 214 | 19 | 2 | 2 | e6QNGBUq5zvgkJmZN0pwfQ** | 21 | 1 | 2 5 | 4 |
| 565631383 | 2084 | 1/20/2022 14:52 | 1/20/2022 14:54 | 123 | 14 | 2 | 2 | e6QNGBUq5ztHCbadIevLLg** | 23 | 1 | 2 5 | 4 |
| 565631242 | 2085 | 1/20/2022 14:52 | 1/20/2022 14:55 | 184 | 14 | 2 | 2 | e6QNGBUq5zvbc3hViIfjMA** | 58 | 5 | 2 10 | 3 |
| 565631605 | 2086 | 1/20/2022 14:53 | 1/20/2022 14:56 | 130 | 19 | 2 | 2 | e6QNGBUq5zsAOaFVJAcl6A** | 29 | 2 | 2 39 | 1 |
| 565631563 | 2087 | 1/20/2022 14:53 | 1/20/2022 14:56 | 187 | 18 | 4 | 1 | e6QNGBUq5zsxNvebysKZig** | 34 | 2 | 2 3 | 4 |
| 565631314 | 2088 | 1/20/2022 14:52 | 1/20/2022 14:58 | 349 | 19 | 2 | 2 | e6QNGBUq5ztEWhudwzgSLg** | 32 | 2 | 2 34 | 3 |
| 565631863 | 2089 | 1/20/2022 14:55 | 1/20/2022 14:58 | 180 | 2 | 4 | 1 | e6QNGBUq5zsrgtIXc0t3Ag** | 68 | 5 | 2 5 | 4 |
| 565632083 | 2090 | 1/20/2022 14:56 | 1/20/2022 14:59 | 170 | 19 | 2 | 2 | e6QNGBUq5zuYaUGNPbwr3g** | 31 | 2 | 2 22 | 1 |
| 565632501 | 2091 | 1/20/2022 14:57 | 1/20/2022 14:59 | 92 | 18 | 4 | 1 | e6QNGBUq5zsYE09mQRWFFw** | 34 | 2 | 2 16 | 2 |
| 565632883 | 2092 | 1/20/2022 14:58 | 1/20/2022 15:00 | 121 | 19 | 2 | 2 | e6QNGBUq5ztdie6xehujLw** | 19 | 1 | 2 33 | 1 |
| 565633402 | 2093 | 1/20/2022 15:01 | 1/20/2022 15:03 | 157 | 19 | 2 | 2 | e6QNGBUq5zvZq5hPwavoTg** | 37 | 3 | 2 33 | 1 |
| 565633639 | 2094 | 1/20/2022 15:02 | 1/20/2022 15:05 | 173 | 14 | 2 | 2 | e6QNGBUq5zss5zVMkpJj_A** | 39 | 3 | 2 18 | 3 |
| 565633893 | 2095 | 1/20/2022 15:03 | 1/20/2022 15:07 | 271 | 14 | 2 | 2 | e6QNGBUq5zsieq1fLI0FKQ** | 25 | 2 | 2 19 | 3 |
| 565635326 | 2096 | 1/20/2022 15:10 | 1/20/2022 15:11 | 90 | 18 | 4 | 1 | e6QNGBUq5zvat0iSYSPCEw** | 23 | 1 | 2 5 | 4 |
| 565634011 | 2097 | 1/20/2022 15:04 | 1/20/2022 15:14 | 640 | 14 | 2 | 2 | e6QNGBUq5zuKOy1ti5rgXw** | 37 | 3 | 2 11 | 3 |
| 565631857 | 2098 | 1/20/2022 14:55 | 1/20/2022 15:18 | 1398 | 14 | 2 | 2 | e6QNGBUq5zu8TG517rEipg** | 36 | 3 | 2 17 | 2 |
| 565636946 | 2099 | 1/20/2022 15:18 | 1/20/2022 15:20 | 116 | 18 | 4 | 1 | e6QNGBUq5zsNhiVzjU6FSA** | 27 | 2 | 2 38 | 4 |
| 565637590 | 2100 | 1/20/2022 15:21 | 1/20/2022 15:22 | 91 | 18 | 4 | 1 | e6QNGBUq5zuYZUEafqyMuQ** | 22 | 1 | 2 44 | 3 |
| 565637551 | 2101 | 1/20/2022 15:20 | 1/20/2022 15:22 | 120 | 2 | 5 | 1 | e6QNGBUq5zugcl3Cxua1qA** | 38 | 3 | 2 1 | 3 |
| 565636302 | 2102 | 1/20/2022 15:15 | 1/20/2022 15:23 | 523 | 14 | 2 | 2 | e6QNGBUq5zsaiYrfLIU2Og** | 62 | 5 | 2 17 | 2 |
| 565638306 | 2103 | 1/20/2022 15:24 | 1/20/2022 15:25 | 85 | 18 | 4 | 1 | e6QNGBUq5zt6q5ER0BQy3A** | 33 | 2 | 2 37 | 3 |
| 565638531 | 2104 | 1/20/2022 15:25 | 1/20/2022 15:27 | 124 | 18 | 4 | 1 | e6QNGBUq5ztt61-eRgt6-w** | 36 | 3 | 2 5 | 4 |
| 565638884 | 2105 | 1/20/2022 15:27 | 1/20/2022 15:29 | 107 | 2 | 4 | 1 | e6QNGBUq5zsW9pEJUmQtvA** | 19 | 1 | 2 14 | 2 |
| 565639476 | 2106 | 1/20/2022 15:30 | 1/20/2022 15:32 | 122 | 14 | 2 | 2 | e6QNGBUq5zup2ZO-1rMMOw** | 33 | 2 | 2 43 | 3 |
| 565636335 | 2107 | 1/20/2022 15:15 | 1/20/2022 15:35 | 1188 | 19 | 2 | 2 | e6QNGBUq5zulOsu5uUvIaQ** | 34 | 2 | 2 5 | 4 |
| 565641030 | 2108 | 1/20/2022 15:36 | 1/20/2022 15:40 | 235 | 18 | 4 | 1 | e6QNGBUq5ztLRNGho2pOrQ** | 39 | 3 | 2 5 | 4 |
| 565642614 | 2109 | 1/20/2022 15:44 | 1/20/2022 15:45 | 98 | 18 | 4 | 1 | e6QNGBUq5zsicpVaaiGviQ** | 25 | 2 | 2 10 | 3 |
| 565644080 | 2110 | 1/20/2022 15:50 | 1/20/2022 15:53 | 137 | 2 | 4 | 1 | e6QNGBUq5zuTLomXC5w2gA** | 39 | 3 | 2 17 | 2 |
| 565644402 | 2111 | 1/20/2022 15:52 | 1/20/2022 15:54 | 120 | 2 | 4 | 1 | e6QNGBUq5zsSrhWRrL6dFw** | 42 | 3 | 2 37 | 3 |
| 565644623 | 2112 | 1/20/2022 15:53 | 1/20/2022 15:54 | 94 | 14 | 2 | 2 | e6QNGBUq5zvoDKbcYoRupQ** | 38 | 3 | 2 4 | 3 |
| 565644886 | 2113 | 1/20/2022 15:54 | 1/20/2022 15:56 | 125 | 18 | 4 | 1 | e6QNGBUq5zv_QE3Q56Pkww** | 30 | 2 | 2 21 | 3 |
| 565645060 | 2114 | 1/20/2022 15:55 | 1/20/2022 15:57 | 140 | 18 | 4 | 1 | e6QNGBUq5ztjTsddVeyrjA** | 33 | 2 | 2 31 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565645202 | 2115 | 1/20/2022 15:56 | 1/20/2022 15:58 | 122 | 18 | 4 | 1 | e6QNGBUq5zu7tOPeVbWiBA** | 30 | 2 | 2 45 | 4 |
| 565645299 | 2116 | 1/20/2022 15:56 | 1/20/2022 16:00 | 198 | 18 | 4 | 1 | e6QNGBUq5zvPt6GxKa-53g** | 35 | 3 | 2 5 | 4 |
| 565645398 | 2117 | 1/20/2022 15:57 | 1/20/2022 16:01 | 235 | 2 | 4 | 1 | e6QNGBUq5ztxkdtl5xhYpA** | 50 | 4 | 2 44 | 3 |
| 565646276 | 2118 | 1/20/2022 16:02 | 1/20/2022 16:04 | 141 | 18 | 4 | 1 | e6QNGBUq5zuFGHQYKokf9Q** | 28 | 2 | 2 33 | 1 |
| 565647334 | 2119 | 1/20/2022 16:07 | 1/20/2022 16:09 | 80 | 14 | 2 | 2 | e6QNGBUq5zvyLOSZzBbmDA** | 53 | 4 | 2 47 | 3 |
| 565647254 | 2120 | 1/20/2022 16:07 | 1/20/2022 16:09 | 138 | 14 | 2 | 2 | e6QNGBUq5ztvU7e7ID_RgQ** | 75 | 5 | 2 10 | 3 |
| 565648156 | 2121 | 1/20/2022 16:12 | 1/20/2022 16:15 | 158 | 2 | 4 | 1 | e6QNGBUq5zuV-54oiglaZg** | 23 | 1 | 2 24 | 2 |
| 565648327 | 2122 | 1/20/2022 16:14 | 1/20/2022 16:16 | 161 | 2 | 4 | 1 | e6QNGBUq5zvBBQd9EiCWpg** | 29 | 2 | 2 32 | 4 |
| 565648903 | 2123 | 1/20/2022 16:17 | 1/20/2022 16:19 | 103 | 14 | 2 | 2 | e6QNGBUq5ztqZVngDiLXwA** | 47 | 4 | 2 24 | 2 |
| 565649211 | 2124 | 1/20/2022 16:20 | 1/20/2022 16:22 | 173 | 2 | 4 | 1 | e6QNGBUq5zutCvG-THHpKg** | 39 | 3 | 2 23 | 2 |
| 565649836 | 2125 | 1/20/2022 16:24 | 1/20/2022 16:27 | 177 | 14 | 2 | 2 | e6QNGBUq5zs0FwwQNJRFuA** | 29 | 2 | 2 16 | 2 |
| 565649547 | 2126 | 1/20/2022 16:22 | 1/20/2022 16:29 | 400 | 2 | 4 | 1 | e6QNGBUq5ztcTYVHKcQuBA** | 31 | 2 | 2 33 | 1 |
| 565650653 | 2127 | 1/20/2022 16:29 | 1/20/2022 16:30 | 94 | 18 | 4 | 1 | e6QNGBUq5zul7cHS51K8cw** | 27 | 2 | 2 14 | 2 |
| 565650545 | 2128 | 1/20/2022 16:28 | 1/20/2022 16:30 | 147 | 2 | 4 | 1 | e6QNGBUq5zsLKWtSOLrP3g** | 22 | 1 | 2 44 | 3 |
| 565650762 | 2129 | 1/20/2022 16:30 | 1/20/2022 16:32 | 124 | 18 | 4 | 1 | e6QNGBUq5zv_yYL3H3CjjA** | 42 | 3 | 2 43 | 3 |
| 565651389 | 2130 | 1/20/2022 16:33 | 1/20/2022 16:36 | 184 | 18 | 4 | 1 | e6QNGBUq5zvqZ6NDemXorA** | 48 | 4 | 2 12 | 4 |
| 565649910 | 2131 | 1/20/2022 16:24 | 1/20/2022 16:37 | 782 | 14 | 2 | 2 | e6QNGBUq5zvgHkF0ZHC1Bg** | 24 | 1 | 2 44 | 3 |
| 565652147 | 2132 | 1/20/2022 16:37 | 1/20/2022 16:39 | 111 | 18 | 4 | 1 | e6QNGBUq5zvW35Wm8b2bUQ** | 32 | 2 | 2 33 | 1 |
| 565652746 | 2133 | 1/20/2022 16:40 | 1/20/2022 16:42 | 140 | 19 | 5 | 1 | e6QNGBUq5zteWvpsz5x75w** | 77 | 5 | 2 36 | 2 |
| 565652862 | 2134 | 1/20/2022 16:40 | 1/20/2022 16:43 | 129 | 18 | 4 | 1 | e6QNGBUq5zvvUQBAYuqzcQ** | 30 | 2 | 2 5 | 4 |
| 565653242 | 2135 | 1/20/2022 16:43 | 1/20/2022 16:44 | 70 | 2 | 4 | 1 | e6QNGBUq5zu7HxA4UERaAA** | 51 | 4 | 2 14 | 2 |
| 565654482 | 2136 | 1/20/2022 16:49 | 1/20/2022 16:51 | 98 | 14 | 2 | 2 | e6QNGBUq5zuwefkgk6ZVuA** | 70 | 5 | 2 14 | 2 |
| 565655321 | 2137 | 1/20/2022 16:53 | 1/20/2022 16:55 | 105 | 18 | 4 | 1 | e6QNGBUq5zvJq6NgWWuKBg** | 29 | 2 | 2 44 | 3 |
| 565656544 | 2138 | 1/20/2022 17:00 | 1/20/2022 17:01 | 113 | 18 | 4 | 1 | e6QNGBUq5zsOjeE2ua8QDQ** | 40 | 3 | 2 34 | 3 |
| 565656615 | 2139 | 1/20/2022 17:00 | 1/20/2022 17:02 | 121 | 19 | 2 | 2 | e6QNGBUq5zs7kpTZmFbwEA** | 31 | 2 | 2 18 | 3 |
| 565657403 | 2140 | 1/20/2022 17:03 | 1/20/2022 17:05 | 82 | 18 | 4 | 1 | e6QNGBUq5zteyuOAgkvguA** | 26 | 2 | 2 47 | 3 |
| 565656965 | 2141 | 1/20/2022 17:01 | 1/20/2022 17:07 | 332 | 2 | 4 | 1 | e6QNGBUq5zsK_RHOKb3cNg** | 51 | 4 | 2 14 | 2 |
| 565659832 | 2142 | 1/20/2022 17:12 | 1/20/2022 17:13 | 80 | 18 | 4 | 1 | e6QNGBUq5zuiKVqp5n3Rfw** | 23 | 1 | 2 29 | 4 |
| 565660348 | 2143 | 1/20/2022 17:14 | 1/20/2022 17:18 | 237 | 2 | 5 | 1 | e6QNGBUq5zsX4qd6jXIrxQ** | 30 | 2 | 2 3 | 4 |
| 565662307 | 2144 | 1/20/2022 17:20 | 1/20/2022 17:22 | 146 | 14 | 2 | 2 | e6QNGBUq5zvSa2BLo_AgJg** | 37 | 3 | 2 47 | 3 |
| 565663519 | 2145 | 1/20/2022 17:24 | 1/20/2022 17:25 | 87 | 19 | 2 | 2 | e6QNGBUq5zs7S6v99qh_TA** | 61 | 5 | 2 10 | 3 |
| 565663296 | 2146 | 1/20/2022 17:23 | 1/20/2022 17:26 | 146 | 18 | 4 | 1 | e6QNGBUq5zuQJsTeRcZlfA** | 36 | 3 | 2 49 | 3 |
| 565665582 | 2147 | 1/20/2022 17:30 | 1/20/2022 17:32 | 82 | 18 | 4 | 1 | e6QNGBUq5zu35pDQdjtYCA** | 21 | 1 | 2 31 | 1 |
| 565666721 | 2148 | 1/20/2022 17:34 | 1/20/2022 17:37 | 189 | 2 | 4 | 1 | e6QNGBUq5zv1df-9swqK8g** | 45 | 4 | 2 6 | 4 |
| 565672695 | 2149 | 1/20/2022 17:56 | 1/20/2022 17:58 | 142 | 14 | 2 | 2 | e6QNGBUq5zsF8-HqoJPnYw** | 43 | 3 | 2 10 | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565672470 | 2150 | 1/20/2022 17:55 | 1/20/2022 18:03 | 443 | 14 | 2 | 2 | e6QNGBUq5zu5qHXqxRcHOw** | 41 | 3 | 2 | 5 | 4 |
| 565681900 | 2151 | 1/20/2022 18:31 | 1/20/2022 18:34 | 181 | 19 | 2 | 2 | e6QNGBUq5ztdfFUyfBVRcA** | 47 | 4 | 2 | 49 | 3 |
| 565685219 | 2152 | 1/20/2022 18:46 | 1/20/2022 18:48 | 93 | 19 | 2 | 2 | e6QNGBUq5zvQh3I250QINg** | 57 | 5 | 2 | 6 | 4 |
| 565685566 | 2153 | 1/20/2022 18:48 | 1/20/2022 18:50 | 94 | 19 | 2 | 2 | e6QNGBUq5zvy2bYF7jPZfQ** | 63 | 5 | 2 | 24 | 2 |
| 565688326 | 2154 | 1/20/2022 19:01 | 1/20/2022 19:04 | 197 | 14 | 2 | 2 | e6QNGBUq5zvF0IneaYw-MA** | 71 | 5 | 2 | 29 | 4 |
| 565694906 | 2155 | 1/20/2022 19:29 | 1/20/2022 19:31 | 92 | 14 | 2 | 2 | e6QNGBUq5zu70I8MgyK4qg** | 67 | 5 | 2 | 5 | 4 |
| 565697559 | 2156 | 1/20/2022 19:43 | 1/20/2022 19:48 | 292 | 18 | 4 | 1 | e6QNGBUq5ztYbiZZLFo6wA** | 25 | 2 | 2 | 48 | 4 |
| 565699197 | 2157 | 1/20/2022 19:52 | 1/20/2022 19:54 | 123 | 18 | 4 | 1 | e6QNGBUq5zsqOxzBh1Nd9w** | 29 | 2 | 2 | 14 | 2 |
| 565704562 | 2158 | 1/20/2022 20:22 | 1/20/2022 20:23 | 103 | 18 | 4 | 1 | e6QNGBUq5ztDVSy79VLLZw** | 73 | 5 | 2 | 14 | 2 |
| 565707799 | 2159 | 1/20/2022 20:39 | 1/20/2022 20:45 | 376 | 14 | 2 | 2 | e6QNGBUq5ztGJZKt-W_oIw** | 40 | 3 | 2 | 10 | 3 |
| 565711640 | 2160 | 1/20/2022 21:02 | 1/20/2022 21:04 | 138 | 14 | 2 | 2 | e6QNGBUq5zshF6z05Y8Dgg** | 74 | 5 | 2 | 39 | 1 |
| 565715994 | 2161 | 1/20/2022 21:32 | 1/20/2022 21:33 | 101 | 14 | 2 | 2 | e6QNGBUq5zsd1YOFG3Iwxg** | 23 | 1 | 2 | 44 | 3 |
| 565717228 | 2162 | 1/20/2022 21:40 | 1/20/2022 21:43 | 142 | 18 | 4 | 1 | e6QNGBUq5zvTn_tStK-RRQ** | 42 | 3 | 2 | 5 | 4 |
| 565723968 | 2163 | 1/20/2022 22:28 | 1/20/2022 22:31 | 125 | 14 | 2 | 2 | e6QNGBUq5zusleovg3POuw** | 67 | 5 | 2 | 37 | 3 |
| 565725935 | 2164 | 1/20/2022 22:43 | 1/20/2022 22:44 | 69 | 18 | 4 | 1 | e6QNGBUq5zs65zwSyVo0Hg** | 25 | 2 | 2 | 33 | 1 |
| 565729102 | 2165 | 1/20/2022 23:07 | 1/20/2022 23:09 | 90 | 14 | 2 | 2 | e6QNGBUq5zvILB_SW6VXHg** | 28 | 2 | 2 | 25 | 3 |
| 565731961 | 2166 | 1/20/2022 23:35 | 1/20/2022 23:38 | 170 | 14 | 2 | 2 | e6QNGBUq5zv2lj8ceaI2RQ** | 35 | 3 | 2 | 23 | 2 |
| 565733422 | 2167 | 1/20/2022 23:52 | 1/20/2022 23:54 | 125 | 2 | 4 | 1 | e6QNGBUq5zsVAT4b4IwaVQ** | 41 | 3 | 2 | 33 | 1 |
| 565735730 | 2168 | 1/21/2022 0:19 | 1/21/2022 0:21 | 126 | 19 | 2 | 2 | e6QNGBUq5ztDISo7L3O29A** | 21 | 1 | 2 | 37 | 3 |
| 565739569 | 2169 | 1/21/2022 1:04 | 1/21/2022 1:18 | 842 | 14 | 2 | 2 | e6QNGBUq5zu26JiVaE5vHg** | 34 | 2 | 2 | 10 | 3 |
| 565756436 | 2170 | 1/21/2022 3:18 | 1/21/2022 3:21 | 143 | 2 | 4 | 1 | e6QNGBUq5zuV02wU15JS2w** | 33 | 2 | 2 | 35 | 2 |
| 565758964 | 2171 | 1/21/2022 3:45 | 1/21/2022 3:47 | 123 | 14 | 2 | 2 | e6QNGBUq5zv2e7sWZxUYkA** | 23 | 1 | 2 | 11 | 3 |
| 565759524 | 2172 | 1/21/2022 3:52 | 1/21/2022 3:55 | 180 | 18 | 4 | 1 | e6QNGBUq5zvvS9BHTcbtNA** | 50 | 4 | 2 | 48 | 4 |
| 565785184 | 2173 | 1/21/2022 7:35 | 1/21/2022 7:38 | 146 | 19 | 5 | 1 | e6QNGBUq5zv9Vw4LOS6Cig** | 54 | 4 | 2 | 18 | 3 |
| 565785398 | 2174 | 1/21/2022 7:38 | 1/21/2022 7:42 | 250 | 19 | 2 | 2 | e6QNGBUq5zssQIOLRosD-w** | 50 | 4 | 2 | 10 | 3 |
| 565798575 | 2175 | 1/21/2022 9:27 | 1/21/2022 9:28 | 90 | 19 | 5 | 1 | e6QNGBUq5zvBQ0GrIQGYcA** | 22 | 1 | 2 | 1 | 3 |
| 565832543 | 2176 | 1/21/2022 12:19 | 1/21/2022 12:21 | 125 | 14 | 2 | 2 | e6QNGBUq5zs_fF7WwIP_1g** | 49 | 4 | 2 | 14 | 2 |
| 565880891 | 2177 | 1/21/2022 16:48 | 1/21/2022 16:50 | 122 | 19 | 2 | 2 | e6QNGBUq5zsF6WgVa3TqdQ** | 53 | 4 | 2 | 5 | 4 |
| 565886432 | 2178 | 1/21/2022 17:25 | 1/21/2022 17:28 | 187 | 14 | 2 | 2 | e6QNGBUq5zvV8TqwH4R3ew** | 33 | 2 | 2 | 43 | 3 |
| 565891856 | 2179 | 1/21/2022 18:10 | 1/21/2022 18:12 | 94 | 19 | 2 | 2 | e6QNGBUq5zuFXkvefh8Dtg** | 22 | 1 | 2 | 5 | 4 |
| 565895379 | 2180 | 1/21/2022 18:43 | 1/21/2022 18:44 | 92 | 19 | 2 | 2 | e6QNGBUq5zsJSvoIgu9Bkg** | 21 | 1 | 2 | 29 | 4 |
| 565896842 | 2181 | 1/21/2022 18:57 | 1/21/2022 19:12 | 868 | 14 | 2 | 2 | e6QNGBUq5zsk-kfDg9sgWA** | 38 | 3 | 2 | 10 | 3 |
| 565916897 | 2182 | 1/21/2022 21:31 | 1/21/2022 21:37 | 372 | 18 | 4 | 1 | e6QNGBUq5zuso_SKik-lIQ** | 30 | 2 | 2 | 11 | 3 |
| 565968669 | 2183 | 1/22/2022 7:23 | 1/22/2022 7:24 | 85 | 18 | 4 | 1 | e6QNGBUq5zvTlOkw2sJJTw** | 52 | 4 | 2 | 15 | 2 |
| 565988492 | 2184 | 1/22/2022 11:11 | 1/22/2022 11:13 | 100 | 2 | 4 | 1 | e6QNGBUq5ztoqFNIog07SA** | 48 | 4 | 2 | 11 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566002429 | 2185 | 1/22/2022 13:15 | 1/22/2022 13:17 | 115 | 18 | 4 | 1 e6QNGBUq5zv_Cqqvcdwk0Q** | 46 | 4 | 2 | 11 | 3 |
| 566057400 | 2186 | 1/22/2022 22:37 | 1/22/2022 22:39 | 109 | 14 | 2 | 2 e6QNGBUq5zvzaLFWOyEMLg** | 45 | 4 | 2 | 38 | 4 |
| 566092184 | 2187 | 1/23/2022 5:00 | 1/23/2022 5:05 | 265 | 14 | 2 | 2 e6QNGBUq5ztZUc4DwfmCRg** | 49 | 4 | 2 | 44 | 3 |
| 566117468 | 2188 | 1/23/2022 9:57 | 1/23/2022 9:59 | 123 | 14 | 2 | 2 e6QNGBUq5zvIz8jY_GKXxQ** | 24 | 1 | 2 | 44 | 3 |
| 566137081 | 2189 | 1/23/2022 12:45 | 1/23/2022 12:46 | 98 | 19 | 2 | 2 e6QNGBUq5zt9fdeYK0XUxw** | 21 | 1 | 2 | 5 | 4 |
| 566143541 | 2190 | 1/23/2022 13:47 | 1/23/2022 13:50 | 163 | 14 | 2 | 2 e6QNGBUq5zvXVRDOuiLP1w** | 24 | 1 | 2 | 47 | 3 |
| 566165916 | 2191 | 1/23/2022 17:16 | 1/23/2022 17:19 | 172 | 19 | 2 | 2 e6QNGBUq5zsOA9upY__r9Q** | 46 | 4 | 2 | 10 | 3 |
| 566175655 | 2192 | 1/23/2022 19:16 | 1/23/2022 19:18 | 127 | 19 | 2 | 2 e6QNGBUq5ztFdFgYFMnhDA** | 21 | 1 | 2 | 5 | 4 |
| 566197645 | 2193 | 1/23/2022 22:48 | 1/23/2022 22:50 | 150 | 2 | 4 | 1 e6QNGBUq5zs3IlYo2FvKzA** | 22 | 1 | 2 | 26 | 2 |
| 566427222 | 2194 | 1/25/2022 2:48 | 1/25/2022 2:51 | 205 | 19 | 2 | 2 e6QNGBUq5zufCo3oyxC9YQ** | 51 | 4 | 2 | 5 | 4 |
| 566460313 | 2195 | 1/25/2022 8:29 | 1/25/2022 8:42 | 766 | 2 | 4 | 1 e6QNGBUq5zur38j5UbhRhA** | 46 | 4 | 2 | 26 | 2 |
| 566544593 | 2196 | 1/25/2022 17:56 | 1/25/2022 17:58 | 91 | 14 | 2 | 2 e6QNGBUq5zukac58zlmI5w** | 68 | 5 | 2 | 3 | 4 |
| 566747249 | 2197 | 1/26/2022 16:14 | 1/26/2022 16:15 | 87 | 18 | 4 | 1 e6QNGBUq5zuJVUnFIHj8aw** | 21 | 1 | 2 | 7 | 1 |
| 566832610 | 2198 | 1/27/2022 2:42 | 1/27/2022 2:44 | 141 | 19 | 2 | 2 e6QNGBUq5zuRarRF3mvx5Q** | 50 | 4 | 2 | 3 | 4 |
| 566992883 | 2199 | 1/27/2022 18:36 | 1/27/2022 18:38 | 119 | 18 | 4 | 1 e6QNGBUq5zsCzZKif8C8vA** | 45 | 4 | 2 | 23 | 2 |
| 567073234 | 2200 | 1/28/2022 2:24 | 1/28/2022 2:27 | 146 | 18 | 4 | 1 bNGxVismAhRKbVZ1daxHMg** | 47 | 4 | 2 | 36 | 2 |

| S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S5_1 | S5_2 | S5_3 | S5_4 | S5_5 | S6_1 | S6_2 | S6_3 | S6_4 | S7 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S8_6 | S8_7 | S8_8 | S9 | xCAPTCHA | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | CELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |  | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |  | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 0 | 0 | 1 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |  | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |  | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |

```
1 2 2 2 2 1 1 3 3 3 0 1 1 0 2 1 0 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 0 1 1 0 2 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 1 1 1 2 2 1 1 0 1 0 0 3 0 0 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 1 1 1 1 1 1 2 2 0 0 1 0 2 1 1 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 3 2 2 2 2 0 0 1 0   1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 2 0 0 1 0 2 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 1 2 2 2 1 1 2 2 2 0 1 1 0 2 1 0 0 1 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 0 0 1 0 2 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 1 2 1 1 1 1 2 1 1 0 0 1 0 3 1 0 1 0 1 1 0 0 1   1 2 2 2 2 2 1
1 1 2 2 1 1 2 2 2 2 0 1 0 0 3 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 1 1 2 2 1 0 1 1 0 3 1 0 1 0 0 0 0 0 1   1 2 2 2 2 2 1
2 2 2 2 1 1 1 2 2 1       3 1 0 1 0 1 0 0 0 1   1 2 2 2 2 2 1
1 1 2 1 1 1 2 3 1 2 0 0 1 0 2 1 1 1 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 1 2 2 2 0 1 1 0 3 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 0 0 1 0 3 1 1 0 1 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 1 2 1 2 2 2 2 0 0 1 0 3 1 1 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 0 0 1 0 2 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
2 2 2 2 1 1 3 3 2 2       3 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 2 0 0 1 0 3 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 2 0 0 1 0 3 1 0 1 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 0 0 1 0 3 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
2 2 2 2 2 1 2 2 2 2       3 1 0 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 1 1 1 1 2 2 1 0 0 1 0 4 1 1 1 0 1 1 0 0 1   1 2 2 1 2 2 1
1 2 2 2 2 1 2 2 2 2 0 0 1 0 2 1 1 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 1 0 0 0 3 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 1 2 2 1 2 2 2 1 2 0 0 1 0   0 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 0 1 1 0 2 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 1 2 2 2 0 0 1 0 3 1 0 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 1 1 1 2 1 2 2 1 2 0 1 0 3 1 1 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 3 2 2 2 2 0 0 1 0   1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 1 2 1 2 2 2 1 2 0 0 1 0   1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 3 3 3 1 0 1 1 0 2 1 0 0 1 0 0 0 0 1   1 2 2 3 2 2 1
2 2 2 2 1 1 2 2 2 2       3 1 1 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 2 1 1 1 2 0 0 1 0   0 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 2 0 0 1 0   1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
```

1 2 2 2 2 1 2 3 2 2 0 0 1 0 3 0 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 1 3 3 3 3 3 0 0 1 0 1 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 2 0 0 1 0 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 1 2 2 2 1 1 3 3 1 0 1 0 0 3 1 1 0 0 0 0 0 0 1 1 2 2 1 2 2 1
1 1 2 2 1 1 1 2 2 1 0 0 1 0 3 1 0 0 1 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 3 3 1 3 2 0 0 1 0 1 1 0 0 1 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 0 1 0 0 3 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 1 2 1 1 1 2 2 2 1 0 0 1 0 2 0 1 1 1 0 0 0 0 1 1 2 2 2 2 2 1
1 1 2 2 2 1 2 2 2 2 0 0 1 0 2 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 1 1 1 2 2 1 0 1 0 0 3 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
2 2 1 2 1 1 2 2 2 2 3 1 0 0 1 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 1 2 2 2 2 2 0 0 1 0 1 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 1 1 2 1 1 0 1 1 0 3 1 0 0 0 1 0 0 0 1 1 2 2 2 2 2 1
1 2 3 2 1 1 2 3 2 1 0 0 1 0 3 1 1 1 0 1 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 1 3 2 2 2 3 0 0 1 0 0 1 0 1 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 3 3 2 2 1 0 0 1 0 1 0 0 1 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 1 1 3 1 2 2 0 1 1 0 2 1 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 1 2 0 1 1 0 2 1 0 1 1 0 1 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 1 1 3 2 2 0 1 0 0 3 1 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 2 0 0 1 0 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 1 2 1 1 2 2 2 0 1 0 0 3 1 0 1 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 1 1 0 0 0 3 1 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 1 0 0 1 0 0 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 1 2 2 1 1 1 2 2 1 0 0 0 1 0 1 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1
2 2 2 2 2 1 2 2 2 2 3 1 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 1 3 0 0 1 0 3 1 0 0 0 1 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 1 1 2 2 2 2 0 1 0 0 3 1 1 1 1 1 0 0 0 1 1 2 2 2 2 2 1
1 1 2 2 1 1 1 2 1 1 0 1 1 0 2 1 1 0 1 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 2 0 0 1 0 1 0 0 0 1 0 0 0 0 1 1 2 2 2 2 2 1
1 1 2 2 2 1 3 3 1 3 0 0 1 0 3 1 0 1 0 1 0 0 0 1 1 2 2 2 2 2 1
2 2 2 2 2 1 2 2 2 2 3 0 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
2 2 2 2 2 1 1 2 2 2 3 1 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 3 3 0 0 1 0 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
2 2 2 2 2 1 2 2 2 2 3 1 1 0 0 0 0 0 0 0 1 1 2 2 2 2 2 1
2 2 2 2 2 1 1 2 2 1 3 1 0 1 0 0 0 0 0 0 1 1 2 2 2 2 2 1

```
1 1 2 1 2 1 1 2 1 2 1 0 0 0 3 0 1 0 0 0 0 0 0 1   1 2 2 2 1 1 1
1 2 2 2 2 2 2 2 2 1 0 0 1 0   1 1 1 1 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 1 2 2 2 1 0 0 1 0 3 1 1 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 2 0 0 1 0 3 1 1 0 1 0 0 0 0 1   1 2 2 2 2 2 1
1 1 2 2 1 1 2 2 2 1 0 0 1 0 3 1 1 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 2 2 1 2 1 0 0 1 0   1 1 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 1 2 2 2 1 0 0 1 0 3 0 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 2 2 2 3 0 0 1 0 3 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 2 0 0 1 0   0 0 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 1 2 2 1 0 0 1 0 3 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 1 1 2 2 1 0 0 1 0 3 1 0 0 1 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 1 1 2 1 3 2 2 0 0 1 0   1 0 0 1 0 0 0 0 1   1 2 2 2 2 2 1
1 1 1 2 1 1 1 2 2 1 0 0 1 0 2 1 0 1 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 1 2 1 1 2 2 2 1 0 0 1 0 1 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 1 2 1 1 2 2 2 1 0 0 1 0 2 1 1 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 3 3 3 3 3 0 0 1 0   1 1 1 0 1 0 0 0 1   1 2 2 2 2 2 1
2 2 2 2 2 1 2 3 1 2         3 1 1 1 0 1 0 0 0 1   1 2 2 2 2 2 1
2 1 1 1 1 1 1 1 2 1         3 0 0 0 0 1 1 0 0 1   1 2 2 2 2 2 1
2 2 2 2 2 1 2 2 1 1         3 0 1 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 1 1 2 1 1 3 3 2 1 0 1 0 0 3 1 1 1 1 1 0 0 0 1   1 2 2 2 2 2 1
1 1 3 1 3 1 1 2 2 2 0 1 0 0 3 0 0 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 3 2 2 1 3 3 1 3 0 0 1 0 3 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
2 2 2 2 2 1 2 2 2 2         3 1 1 1 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 1 0 0 1 0   1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 3 2 2 1 3 0 0 1 0   1 1 1 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 1 3 2 2 2 3 0 0 1 0   1 1 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 1 2 2 2 1 2 2 2 2 0 0 1 0 3 1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 1 3 2 2 0 0 1 0 3 0 0 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 1 2 2 2 1 2 2 1 1 0 0 1 0 3 1 1 1 1 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 3 0 0 1 0   1 0 0 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 2 2 2 2 2 0 0 1 0   1 1 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 1 2 1 2 1 1 3 1 2 0 0 1 0 3 1 1 0 1 1 0 0 0 1   1 2 2 2 2 2 1
1 1 2 2 2 1 2 1 1 2 1 0 0 0 3 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
1 1 2 2 1 1 2 3 1 1 0 1 0 0 3 1 1 1 0 1 0 0 0 1   1 2 2 2 2 2 1
1 2 2 2 2 1 1 2 2 1 0 1 0 0 3 1 0 0 0 0 0 0 0 1   1 2 2 2 2 2 1
```

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | C25 | C26 | C27 | C28 | C29 | C30 | C31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 1 | 0 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |  |  |  |  | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |  |  |  |  | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |  | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 0 | 0 | 1 | 0 |  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 |  | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |  |  |  |  | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 |
| 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |  |  |  |  | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |

```
1  1  1  1  2  2  2  2  2  1  0  1  1  0     1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  1  1  2  2  1  1  2  0  1  1  0     1  0  0  0  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  1  1  1  1  2  2  2  0  1  1  0  2  1  0  1  1  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  2  2  1  2  0  0  0  1  0  3  1  1  0  0  1  0  0  0  1     1  2  2  2  2  2  1
1  1  2  2  2  1  2  2  2  2  0  1  0  0  3  1  0  0  0  1  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  1  1  3  3  3  1  0  0  1  0  3  1  1  0  1  0  0  0  0  1     1  2  2  2  2  2  1
1  1  3  2  1  1  2  3  3  1  0  0  1  0  3  1  0  0  1  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  2  2  2  2  0  0  1  0  2  1  0  0  0  1  0  0  0  1     1  2  2  2  2  2  1
1  1  2  2  2  1  1  2  2  2  0  0  1  0  3  0  1  0  0  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  1  2  2  1  0  1  0  0  3  1  0  1  1  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  1  2  2  1  0  1  0  0  3  1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  1  2  2  2  0  1  1  0  3  1  0  0  1  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  2  2  2  2  0  0  1  0  2  1  0  0  0  0  0  0  0  1     1  2  2  2  2  2  1
2  1  2  2  1  1  2  1  2  2                 3  0  0  1  0  1  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  3  3  2  2  3  0  0  1  0     1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  1
2  2  2  2  1  1  1  2  2  2                 3  1  0  1  0  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  1  2  2  2  0  0  1  0  3  1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  1  2  1  1  0  0  1  0  2  0  1  0  1  0  0  0  0  1     1  2  2  2  2  2  1
2  2  2  2  2  1  2  2  2  1              3  0  1  0  0  1  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  2  2  2  2  2  0  0  1  0     1  1  0  0  1  0  0  0  1     1  2  2  2  2  2  1
1  1  2  2  1  1  2  2  1  1  0  0  1  0  2  0  1  0  0  0  0  0  0  1     1  2  2  2  2  2  1
1  1  2  2  2  1  3  2  3  3  1  0  0  0  3  0  0  0  1  0  0  0  0  1     1  3  3  1  2  2  1
2  2  2  2  2  1  2  2  2  1              3  1  0  0  0  1  0  0  0  1     1  2  2  2  2  2  1
1  2  1  2  1  1  1  2  1  1  0  0  1  0  3  1  0  0  1  1  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  2  2  2  2  1  0  0  1  0     1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  2  2  2  2  0  1  1  0  3  1  1  0  1  1  0  0  0  1     1  2  2  2  2  2  1
1  2  2  2  2  1  1  2  2  1  0  0  1  0  3  1  0  1  1  0  1  0  0  1     1  2  2  2  2  2  2
1  2  2  1  1  2  2  2  1  1  1  0  0  0  3  0  1  0  0  0  0  0  0  1     1  2  2  2  2  2  2
2  2  2  2  2  1  2  2  2  2              3  1  0  0  0  0  0  0  0  1     1  2  2  2  2  2  2
1  2  1  2  1  2  1  2  2  1  0  0  1  0     1  0  1  1  0  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  1  1  2  2  2  1  1  0  0  0  3  0  0  0  0  1  0  0  0  1     1  2  2  2  2  2  2
1  1  2  2  2  1  1  2  2  1  0  0  1  0  2  1  0  1  1  1  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  1  1  2  3  2  0  0  1  0  3  1  1  0  1  1  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  1  2  3  2  2  3  0  0  1  0     1  0  1  0  0  0  0  0  1     1  2  2  2  2  2  2
2  2  2  2  2  1  2  2  2  1              3  1  0  0  1  1  0  0  0  1     1  2  2  2  2  2  2
```

```
1  2  2  2  1  1  1  2  1  1  0  0  1  0  2   1  0  1  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  1  2  2  2  2  2  2  2  0  0  1  0     1  1  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  1  1  1  2  2  1  1  0  0  1  0  3   1  0  0  1  1  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  1  1  2  2  1  0  1  0  0  3   1  1  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  3  3  3  3  2  0  1  1  0     1  1  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  1  1  1  2  2  1  0  0  1  0  1   1  0  0  1  0  0  0  0  1   1  2  2  2  2  2  2
1  1  2  2  2  1  1  3  1  1  0  0  1  0  3   1  0  1  1  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  2  1  2  1  2  0  0  1  0     1  0  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  1  2  2  2  2  1  2  2  1  0  0  1  0     1  1  0  0  1  0  0  0  1   1  2  2  2  2  2  2
1  1  2  2  1  1  2  2  2  2  0  1  1  0  3   1  1  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  1  2  1  1  1  2  2  1  0  1  1  0  2   1  1  0  1  1  0  0  0  1   1  2  2  2  2  2  2
1  1  1  2  2  2  2  2  1  3  0  0  1  0     1  1  0  1  1  0  0  0  1   1  2  2  2  3  2  2
1  1  2  2  1  2  2  1  1  2  0  0  1  0     1  0  1  0  1  0  0  0  1   1  2  2  2  2  2  2
1  1  2  2  1  1  1  2  2  1  0  1  0  0  3   1  0  0  0  1  0  0  0  1   1  2  2  2  2  2  2
1  2  1  3  1  1  1  2  2  1  0  1  1  0  3   1  1  0  0  0  1  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  2  2  1  2  1  0  0  1  0     1  1  0  0  0  0  0  0  1   1  2  2  2  2  1  2
1  2  2  2  2  3  3  3  3  3  0  1  1  0     1  1  0  0  0  0  0  0  1   1  2  2  2  2  2  2
2  2  2  2  2  1  2  2  2  1              3  1  0  0  1  0  0  0  0  1   1  2  2  2  2  2  2
2  2  3  2  2  1  1  2  2  1              3  1  0  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  1  1  1  2  2  1  0  1  1  0  3   1  0  1  0  1  0  0  0  1   1  2  2  2  2  2  2
1  1  2  2  1  1  1  3  1  1  0  0  1  0  3   1  0  0  0  1  0  0  0  1   1  2  2  2  2  2  2
1  2  1  2  1  2  2  2  2  2  0  0  1  0     0  0  1  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  2  0  0  1  0     1  0  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  2  0  0  1  0     1  1  0  0  1  0  0  0  1   1  2  2  2  2  2  2
2  1  2  1  1  1  2  2  2  2              3  1  1  1  1  1  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  1  0  0  1  0     0  0  1  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  3  3  3  1  2  2  3  3  0  0  1  0  3   1  1  0  0  0  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  1  2  1  2  2  1  0  0  1  0     1  1  0  0  1  0  0  0  1   1  2  2  2  1  2  2
1  2  3  1  3  1  3  3  1  2  0  0  1  0  2   1  1  0  0  1  0  0  0  1   1  2  2  2  2  2  2
1  1  2  2  1  1  2  2  2  2  0  0  1  0  3   1  1  1  1  0  0  0  0  1   1  2  2  2  2  2  2
1  1  1  2  2  1  3  2  2  1  0  0  1  0  2   1  0  1  1  1  0  0  0  1   1  2  2  2  2  2  2
1  2  3  2  2  1  3  3  3  2  0  1  0  0  3   0  0  1  0  1  0  0  0  1   1  2  2  2  2  2  2
1  1  2  1  1  1  1  2  1  1  0  1  1  0  2   1  0  1  1  1  1  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  1  1  2  2  2  0  1  0  0  3   1  0  0  0  1  0  0  0  1   1  2  2  2  2  2  2
1  2  2  2  2  1  2  2  2  2  1  0  0  0  3   1  1  1  1  1  0  0  0  1   1  2  2  2  2  2  2
```

```
1  3 3 3 3 3 3 3 3 3  0 0 1 0    1 1 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  1 1 2 2 1 1 2 1 1  0 1 1 0 2  1 0 0 1 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 1 2 1 1 3 1 1  0 0 1 0 3  1 0 1 0 0 0 0 0 1  1  2 2 2 2 2 2
1  1 2 1 1 1 2 2 1 1  0 1 0 0 3  0 1 0 1 1 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 1 2 2 2 2  0 0 0 1 0 2 1 1 1 0 1 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 2 3 3 2 1  0 0 1 0    1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 1 3 2 3 3  0 1 0 0 3  1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
2  2 2 2 2 1 3 3 3 1        3    1 1 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  1 1 2 1 1 1 1 2 1  0 0 1 0 3  1 1 1 1 0 1 0 0 1  1  2 2 2 2 2 2
1  2 2 1 2 1 2 3 2 3  0 1 0 0 3  1 0 0 1 1 0 0 0 1  1  2 2 2 2 2 2
1  1 3 1 1 1 1 3 1 1  0 0 1 0 3  1 1 1 0 1 0 0 0 1  1  2 2 2 2 2 2
1  2 2 1 2 1 1 2 3 2  0 1 0 0 3  1 0 1 0 1 0 0 0 1  1  2 2 2 2 2 2
2  2 2 2 2 1 2 2 2 2        3    0 1 0 0 0 0 0 0 1  1  3 2 2 2 2 2
1  1 2 2 1 1 1 1 2 1  0 1 0 0 3  1 0 1 0 1 0 0 0 1  1  2 2 2 2 2 2
1  1 2 2 2 2 2 2 2 2  0 0 1 0    1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 1 2 2 2 2 2  0 0 1 0    1 1 1 1 0 0 0 0 1  1  2 2 2 2 2 2
1  2 1 2 2 1 2 2 2 1  0 0 1 0 3  1 1 0 0 1 0 0 0 1  1  2 2 2 2 2 2
1  2 1 2 2 2 2 2 2 2  0 0 1 0    1 1 0 0 1 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 1 1 2 2 2 3  0 0 1 0 2  1 1 0 0 1 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 1 2 2 2 2 3  0 0 1 0    1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
2  2 2 2 2 1 2 2 2 2        3    1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
2  2 2 2 2 1 2 2 2 2        3    1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 2 2 2 2 2  0 0 1 0    1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 1 2 2 2 2  0 1 0 0 3  0 1 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 2 1 1 1 1  0 0 1 0    1 1 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  1 2 2 1 1 2 2 1 1  0 1 0 0 3  1 1 0 1 1 0 0 0 1  1  2 2 2 2 2 2
1  1 2 2 1 1 1 2 2 1  0 1 0 0 3  1 1 0 1 1 0 0 0 1  1  2 2 2 2 2 2
2  2 2 2 2 1 2 2 2 2        3    1 1 1 0 1 0 0 1    1  2 2 2 2 2 2
1  2 2 2 2 3 2 2 2 2  0 0 1 0    1 0 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 1 1 2 2 2  0 1 0 0 3  1 1 0 0 0 0 0 0 1  1  2 2 2 2 2 2
2  2 2 2 2 1 3 3 3 3        3    1 0 1 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 2 2 2 2 2 2  0 0      1 0 1 0 0 0 0 0 0 1  1  2 2 2 2 2 2
1  2 2 2 1 1 1 3 1 1  1 0 1 0 2  1 0 0 1 0 0 0 0 1  1  2 2 2 2 2 2
1  1 2 1 1 2 2 2 1 1  0 0 1 0    1 0 0 0 1 0 0 0 1  1  2 2 2 2 2 1 2
```

```
1  3  3  3  3  1  1  3  2  3  0  1  0  0  3  0  1  1  0  1  0  0  0  1    1  2  2  2  2  2  2
1  1  2  2  1  1  2  1  1  2  0  0  1  0  3  1  1  1  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  1  1  1  1  1  2  1  0  1  1  0  3  1  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  1  1  1  2  1  1  0  0  1  0  3  1  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  1  2  1  1  1  1  2  3  1  0  1  0  0  3  1  1  0  1  1  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  1  3  2  2  1  0  0  1  0  3  0  1  1  0  1  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  1  1  2  2  2  2  0  0  1  0  3  0  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  1  2  2  2  2  1  0  1  0  1  0  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  1  2  3  1  1  0  1  1  0  3  0  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  1  2  2  2  2  0  0  1  0  3  1  0  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  1  1  2  2  2  1  1  0  1  0  2  1  0  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  3  3  0  0  1  0     1  1  0  1  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  1  2  2  1  1  2  2  0  1  1  0     1  1  0  0  1  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  2  3  2  2  2  0  0  1  0     1  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  1  2  1  2  1  2  0  0  1  0     1  0  1  0  0  0  0  0  1    1  2  2  2  2  2  2
1  1  2  1  2  1  1  3  1  3  0  0  1  0  3  0  0  1  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  1  1  1  3  3  1  1  0  1  1  0  3  1  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  1  2  1  1  1  2  1  2  1  0  0  1  0  3  1  0  1  1  0  1  0  0  1    1  2  2  2  2  2  2
1  1  2  2  1  1  1  2  2  1  0  1  1  0  2  1  1  1  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  2  0  0  1  0     1  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  1  1  2  2  3  2  0  0  1  0  3  0  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  1  2  2  2  1  2  1  0  0  1  0     1  0  0  1  1  0  0  0  1    1  2  2  2  2  2  2
2  2  2  2  2  1  1  2  1  1              3  1  1  0  0  1  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  1  0  0  1  0     1  1  0  0  1  0  0  0  1    1  2  2  2  2  2  2
1  1  1  2  2  1  3  2  1  3  0  0  1  0  3  1  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  1  2  2  1  1  1  3  2  1  0  0  1  0  3  1  0  1  0  1  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  1  1  2  2  2  1  1  1  0  0  3  1  1  1  0  1  0  0  0  1    1  2  2  2  2  2  2
2  2  2  2  1  1  2  2  1  1              3  1  0  0  0  0  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  1  2  3  1  2  0  1  0  0  3  1  1  1  0  0  0  0  0  1    1  2  2  2  2  2  2
1  1  2  2  1  2  1  1  2  1  0  1  1  0     1  0  1  1  0  0  0  0  1    1  2  2  2  2  2  2
1  1  2  2  1  1  1  2  2  1  0  1  0  0  3  1  0  0  1  0  0  0  0  1    1  2  2  2  2  2  2
1  1  2  1  2  1  1  2  2  1  2  0  0  1  0  3  1  0  1  0  1  0  0  0  1    1  2  3  2  3  2  2
2  1  1  1  2  1  2  2  1  1              3  1  1  0  0  0  1  0  0  0  1    1  2  2  2  2  2  2
1  2  1  2  1  1  1  2  2  1  0  0  1  0  3  1  1  0  0  1  0  0  0  1    1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  2  0  0  1  0     1  1  0  0  0  0  0  0  1    1  2  2  2  2  2  2
```

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | | | | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | | | | | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 |

```
1 2 2 2 1 1 1 2 2 1 0 1 0 0 3 1 1 1 1 0 0 0 0 1    1 2 2 2 2 2 2
1 2 1 2 1 1 1 1 2 1 0 0 1 0 3 1 1 1 0 1 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 1 2 2 2 2 2 0 0 1 0   0 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 2 2 2 2 2 0 0 1 0   1 1 1 0 0 0 0 0 1    1 2 2 2 2 2 2
2 2 2 2 1 1 2 2 2 2         3 0 1 1 0 1 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 2 2 2 2 2 1 0 1 0   1 0 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 1 1 2 2 2 1 0 0 1 0 3 1 1 1 0 1 0 0 0 1    1 2 2 2 2 2 2
1 1 2 3 1 1 1 2 3 1 0 0 1 0 3 1 1 0 0 1 0 0 0 1    1 2 2 2 2 2 2
2 2 2 2 2 1 2 2 2 2         3 0 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 2 1 1 1 1 3 1 1 0 1 0 0 3 0 1 0 0 1 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 1 2 2 3 2 1 0 0 0 3 1 0 1 0 0 0 0 0 1    1 2 2 2 2 2 2
2 3 2 3 3 1 3 2 3 3         3 0 1 0 1 0 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 1 1 2 2 2 1 0 0 1 0 3 1 1 0 1 1 0 0 0 1    1 2 2 2 2 2 2
2 2 2 2 2 1 2 2 2 2         3 1 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 2 2 2 2 1 0 0 1 0   1 1 1 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 2 2 1 1 1 2 1 1 0 1 1 0 2 1 0 1 1 0 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 1 1 2 2 2 1 0 0 1 0 3 1 0 1 0 0 1 0 0 1    1 2 2 2 2 2 2
1 1 2 2 1 1 1 2 1 1 0 0 1 0 2 1 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 1 2 1 1 1 2 1 1 0 0 1 0 3 1 1 0 0 0 1 0 0 1    1 2 2 2 2 2 2
2 2 2 2 2 1 2 2 2 2         3 1 0 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 2 2 1 1 3 2 2 1 0 1 0 0 3 1 1 0 0 1 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 1 1 2 2 2 1 0 0 1 0 3 1 1 1 1 1 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 1 2 2 2 2 2 0 0 1 0   0 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 2 2 1 1 1 1 2 2 0 0 1 0 3 0 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 2 2 2 1 1 0 0 1 0   0 0 0 0 0 1 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 1 2 2 2 1 0 0 1 0 2 1 1 0 0 1 0 0 0 1    1 2 2 2 2 2 2
1 2 1 2 1 2 2 2 3 2 0 0 1 0   1 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 2 2 2 1 1 2 2 2 1 0 1 0 1 0 0 0 0 1 0 0 0 1    1 2 2 2 1 2 2
1 2 2 2 2 1 2 2 2 3 0 1 1 0 3 1 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 2 2 2 2 2 2 2 2 0 0 1 0   1 1 0 0 0 0 0 0 1    1 2 2 2 2 2 2
1 1 2 2 1 1 1 2 1 1 0 1 1 0 2 1 1 0 1 0 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 1 2 2 2 2 1 0 1 1 0   1 1 1 0 1 1 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 3 3 3 3 3 0 1 1 0   1 1 0 1 1 0 0 0 1    1 2 2 2 2 2 2
1 2 2 2 2 1 2 2 2 1 0 0 1 0 2 1 0 0 0 1 0 0 0 1    1 2 2 2 2 2 2
```

```
1  2  2  2  2  3  2  2  2  3  0  0  1  0     1  1  1  0  1  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  2  1  2  2  2  0  0  1  0     1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  1  1  2  1  1  1  0  0  1  0  2  1  0  1  0  1  0  0  0  1     1  2  2  2  2  2  2
1  1  2  1  1  1  2  2  1  1  0  1  0  0  3  1  1  1  0  1  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  1  2  2  1  2  0  1  1  0  3  1  0  0  0  0  0  0  0  1     1  2  2  2  2  2  2
1  1  2  1  1  1  1  3  2  2  0  1  0  0  3  1  0  0  0  1  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  1  1  3  3  2  1  0  0  1  0  2  1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  2
1  1  2  2  2  1  1  2  2  1  0  1  1  0  2  0  1  1  0  0  0  0  0  1     1  2  2  2  2  2  2
1  1  2  2  2  1  1  2  2  1  0  1  0  0  3  1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  1  3  3  3  3  0  0  1  0  4  1  1  1  1  0  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  2  1  2  2  2  0  0  1  0     1  1  0  1  0  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  2  0  0  1  0     1  0  0  0  0  0  0  0  1     1  2  2  2  2  2  2
1  1  2  2  1  1  2  2  1  1  0  1  1  0  2  1  1  0  0  0  0  0  0  1     1  2  2  2  2  2  2
1  2  2  1  2  1  3  3  1  1  0  1  0  0  3  1  1  1  0  1  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  2  2  2  2  2  0  0  1  0     1  1  0  0  1  0  0  0  1     1  2  2  2  2  2  2
1  2  2  2  2  2  2  3  2  1  0  0  1  0     1  1  0  1  0  0  0  0  1     1  2  2  2  2  2  2
```

| S13 | Q1 | Q2_1 | Q2_2 | Q3a | Q3b | pid | psid | PanelAge | PanelGender | Q3aQ3b_1 | Q3aQ3b_2 | FlipOrderS6_1 | FlipOrderS6_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Ugg | | | | 52415844 | 8ujv_QHYThEmeIcIEnB_TA** | 59 | 2 | | | 0 | 1 |
| 1 | 1 | Uggs | | | | 63773591 | 8ujv_QHYThGQcfYwKwsASw** | 29 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 1754869079 | 8ujv_QHYThHyEY6e0cnxlg** | 38 | 2 | | | 1 | 0 |
| 1 | 1 | Ugg | | | | 1694766971 | 8ujv_QHYThFDJfTcVP1nsA** | 27 | 2 | | | 0 | 1 |
| 1 | 1 | Dearfoams | | | | 9967046 | 8ujv_QHYThGa9jJobvAmZQ** | 50 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 1694833429 | 8ujv_QHYThHnZlzLG2FIow** | 32 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 1693221347 | 8ujv_QHYThGO8ESkSAYIfA** | 29 | 2 | | | 1 | 0 |
| 1 | 1 | ugg | | | | 1511049045 | 8ujv_QHYThFL7sOJbsOBlg** | 41 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 1503675738 | 8ujv_QHYThGnAZvqArwiNw** | 66 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 34935151 | 8ujv_QHYThGOkPhCsf4MEQ** | 67 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 1647377540 | 8ujv_QHYThH1NtH2JWTkDA** | 65 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 1910393778 | 8ujv_QHYThGKLJQBHx_4Zg** | 38 | 2 | | | 0 | 1 |
| 1 | 1 | | | 1 | 3 | 69682544 | 8ujv_QHYThEWkz9L2yke0Q** | 38 | 2 | 1 | 0 | 0 | 1 |
| 1 | 1 | Uggs | | | | 93082020 | 8ujv_QHYThFw1n9yVV7vAw** | 35 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 111268282 | 8ujv_QHYThGNmli5Wz72rw** | 20 | 2 | | | 1 | 0 |
| 1 | 1 | UGG | | | | 107644503 | 8ujv_QHYThGZuWen4IOnyw** | 36 | 2 | | | 1 | 0 |
| 1 | 1 | Ugg | | | | 114407564 | 8ujv_QHYThFF7HZCg4tNXA** | 18 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 2001823449 | 8ujv_QHYThFYTWRLA7Jy1A** | 69 | 2 | | | 1 | 0 |
| 1 | 1 | UGG | | | | 101215623 | 8ujv_QHYThHOhiDi_JHRUQ** | 27 | 2 | | | 0 | 1 |
| 1 | 3 | | | | | 1597934227 | 8ujv_QHYThHeyMTMO5yGUw** | 50 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 77036810 | 8ujv_QHYThHDS9gA7dFUMg** | 35 | 2 | | | 1 | 0 |
| 1 | 1 | Ugg | | | | 114425541 | 8ujv_QHYThGNu7V-Z2Fm-A** | 18 | 2 | | | 0 | 1 |
| 1 | 1 | Uggs | | | | 111915001 | 8ujv_QHYThEHgX3cae-qFA** | 22 | 2 | | | 1 | 0 |
| 1 | 1 | Ugg | | | | 113182024 | 8ujv_QHYThEWSNr-VTIV_g** | 19 | 2 | | | 1 | 0 |
| 1 | 1 | Ugg | | | | 75724656 | 8ujv_QHYThH55GBVmFpCsw** | 36 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 85641576 | 8ujv_QHYThEz5juFbAostQ** | 24 | 2 | | | 0 | 1 |
| 1 | 3 | | | | | 104697951 | 8ujv_QHYThGGV4TqBvQklw** | 24 | 2 | | | 0 | 1 |
| 1 | 1 | Ugg | | | | 47956538 | 8ujv_QHYThGTRiyMxKX6bw** | 27 | 2 | | | 1 | 0 |
| 1 | 1 | Ugg | | | | 32353953 | 8ujv_QHYThEt4GsukZd1Pg** | 32 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 114590045 | 8ujv_QHYThH5hV9BTxDiEg** | 27 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 1598012647 | 8ujv_QHYThGieA5qb-tOJA** | 74 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 1221450464 | 8ujv_QHYThGQbuZrbKw0GQ** | 67 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 1598185064 | 8ujv_QHYThHIVA5YJvUtrg** | 60 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 1911792862 | 8ujv_QHYThGHxYtcl1CRzw** | 74 | 2 | | | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 UGG | | | 1941283382 | 8ujv_QHYThFxID4BExLMMQ** | 31 | 2 | | | 1 | 0 |
| 1 | 2 | | | 1757405339 | 8ujv_QHYThGCSo9qJKBoXA** | 30 | 2 | | | 1 | 0 |
| 1 | 1 | 1 | 1 | 1928804243 | 8ujv_QHYThHcxa5_F-jMsQ** | 47 | 2 | 0 | 1 | 0 | 1 |
| 1 | 1 Uggs | | | 1694903343 | 8ujv_QHYThFTPRYi4OJqtQ** | 21 | 2 | | | 0 | 1 |
| 1 | 2 | | | 1597992775 | 8ujv_QHYThEcPF7YuoZ6CQ** | 64 | 2 | | | 0 | 1 |
| 1 | 2 | | | 114702703 | 8ujv_QHYThEQ_1TAIGUTRg** | 30 | 2 | | | 0 | 1 |
| 1 | 3 | | | 1773034018 | 8ujv_QHYThE-lkLCUdq_Xg** | 24 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | 1598013685 | 8ujv_QHYThGGf9bz_ak3WQ** | 44 | 2 | | | 0 | 1 |
| 1 | 1 zara | | | 108352492 | 8ujv_QHYThG4DnWCkYRxSA** | 35 | 2 | | | 1 | 0 |
| 1 | 1 ugg | | | 102703640 | 8ujv_QHYThEY53tej2flvA** | 25 | 2 | | | 0 | 1 |
| 1 | 2 | | | 1597984118 | 8ujv_QHYThEqn1YSFJubvQ** | 39 | 2 | | | 1 | 0 |
| 1 | 2 | | | 77284990 | 8ujv_QHYThGiqKfrOGY_FQ** | 41 | 2 | | | 0 | 1 |
| 1 | 2 | | | 1598001875 | 8ujv_QHYThHSD_Hgs-acUw** | 48 | 2 | | | 1 | 0 |
| 1 | 1 ugg | | | 1854361524 | 8ujv_QHYThHt6nJb6dg5kA** | 20 | 2 | | | 1 | 0 |
| 1 | 2 | | | 56820664 | 8ujv_QHYThGASExCsxbt4w** | 35 | 2 | | | 0 | 1 |
| 1 | 2 | | | 115072872 | 8ujv_QHYThH-7e_qK56SPA** | 23 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | 43999655 | 8ujv_QHYThGjdP9n3pszMQ** | 21 | 2 | | | 1 | 0 |
| 1 | 1 Gucci | | | 50408046 | 8ujv_QHYThG68yJ6Z3pQwA** | 32 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | 112408000 | 8ujv_QHYThG32T2xdbCScg** | 44 | 2 | | | 0 | 1 |
| 1 | 2 | | | 1597941282 | 8ujv_QHYThF9nhSqihbGAw** | 30 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | 1843626885 | 8ujv_QHYThHAxRb1lNWS8A** | 37 | 2 | | | 1 | 0 |
| 1 | 2 | | | 61407593 | 8ujv_QHYThEPdzDp335Wig** | 48 | 2 | | | 1 | 0 |
| 1 | 3 | | | 113868137 | 8ujv_QHYThGi6lnV3FsjPg** | 38 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | 57403515 | e6QNGBUq5ztiwd3ronz4Ew** | 29 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | 96116988 | e6QNGBUq5zvUZqBRLlrofw** | 40 | 2 | | | 0 | 1 |
| 1 | 1 UGGs | | | 62548303 | e6QNGBUq5zsbJJBrCoSsWg** | 23 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | 114060112 | e6QNGBUq5ztOik0ghGNV5w** | 33 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | 115883495 | e6QNGBUq5ztZWDUyS3vjYg** | 46 | 2 | | | 0 | 1 |
| 1 | 1 Yeezy, high end products | | | 51173923 | e6QNGBUq5zvOY_HUQq0CQQ** | 27 | 2 | | | 1 | 0 |
| 1 | 2 | | | 115881024 | e6QNGBUq5zvJ80GlWtsH6A** | 20 | 2 | | | 0 | 1 |
| 1 | 1 Uggs | | | 50921737 | e6QNGBUq5zunv1AxmPuz7A** | 29 | 2 | | | 0 | 1 |
| 1 | 2 | | | 115889683 | e6QNGBUq5zuJ961KVZd0hg** | 65 | 2 | | | 0 | 1 |
| 1 | 2 | | | 1856483120 | e6QNGBUq5zunUvEDUBkvow** | 54 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | 50936941 | e6QNGBUq5zuJLZiWP4DY2w** | 26 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | 115898056 | e6QNGBUq5ztnCnBjFQQ0Qg** | 36 | 2 | | | 0 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 1 Ugg | | 64347650 e6QNGBUq5zsjzwcl6Rpw9w** | 29 | 2 | 0 | 1 |
| 1 | 1 UGGs | | 50186962 e6QNGBUq5zumDgQsUKPD6A** | 21 | 2 | 1 | 0 |
| 1 | 1 Ugg | | 74019819 e6QNGBUq5zu55DCWmskX8w** | 34 | 2 | 1 | 0 |
| 1 | 1 Gucci | | 115900425 e6QNGBUq5zuAcbRFTlxsng** | 18 | 2 | 1 | 0 |
| 1 | 1 ugh | | 1713354648 e6QNGBUq5zvOqhJphwaA_Q** | 22 | 2 | 0 | 1 |
| 1 | 2 | | 97567019 e6QNGBUq5zsKuCGfUPe26w** | 45 | 2 | 1 | 0 |
| 1 | 1 UGG | | 70566318 e6QNGBUq5zsH_dmGURUTBg** | 28 | 2 | 1 | 0 |
| 1 | 2 | | 1694868851 e6QNGBUq5zsprmMAxhEavA** | 31 | 2 | 1 | 0 |
| 1 | 2 | | 115903772 e6QNGBUq5zvkYpAZflZoTQ** | 40 | 2 | 0 | 1 |
| 1 | 2 | | 115904370 e6QNGBUq5zv_V76dET58fQ** | 25 | 2 | 0 | 1 |
| 1 | 2 | | 115904415 e6QNGBUq5zuvzp_oce5nxA** | 36 | 2 | 1 | 0 |
| 1 | 1 UGG | | 115904979 e6QNGBUq5zuF1RtuloaP9A** | 20 | 2 | 1 | 0 |
| 1 | 1 ugg | | 110363256 e6QNGBUq5ztSsoDaAtAfxg** | 23 | 2 | 1 | 0 |
| 1 | 2 | | 99200329 e6QNGBUq5zvg2T7tOS8uSg** | 23 | 2 | 0 | 1 |
| 1 | 1 Ugg | | 50158960 e6QNGBUq5zuz9ZzZ52tj9g** | 48 | 2 | 1 | 0 |
| 1 | 1 Lugs | | 96185830 e6QNGBUq5zvF8UBmjOZddA** | 58 | 2 | 1 | 0 |
| 1 | 1 Ugg | | 64655741 e6QNGBUq5zsH4z4vCfRfyg** | 18 | 2 | 1 | 0 |
| 1 | 1 adidas | | 115903401 e6QNGBUq5zuOqnvAlYx7cQ** | 26 | 2 | 0 | 1 |
| 1 | 1 Ugg | | 115906932 e6QNGBUq5zsvymCEtqKM7w** | 18 | 2 | 1 | 0 |
| 1 | 2 | | 115905547 e6QNGBUq5ztHSg3jb63PEg** | 59 | 2 | 1 | 0 |
| 1 | 1 Adidas | | 105285133 e6QNGBUq5zsiGOibYtYIzQ** | 32 | 2 | 1 | 0 |
| 1 | 1 Uggs | | 64629368 e6QNGBUq5zvbOLW0cc2o8Q** | 35 | 2 | 1 | 0 |
| 1 | 2 | | 106853170 e6QNGBUq5ztzSdXLsiWsOg** | 73 | 2 | 1 | 0 |
| 1 | 1 Ugg | | 115914316 e6QNGBUq5zsZ9vvlMKmXGA** | 24 | 2 | 0 | 1 |
| 1 | 1 Ugg | | 110957586 e6QNGBUq5zu_hKcVxHJ9vg** | 40 | 2 | 0 | 1 |
| 1 | 2 | | 115909165 e6QNGBUq5zvtf_tuM3hFRg** | 41 | 2 | 1 | 0 |
| 1 | 1 UGGS | | 1713726223 e6QNGBUq5zsNwFfGpL0g2A** | 57 | 2 | 0 | 1 |
| 1 | 1 Ugg | | 115915192 e6QNGBUq5zuvRsxUd_ox4w** | 30 | 2 | 0 | 1 |
| 1 | 2 | | 115919142 e6QNGBUq5zsy33NQt2JGug** | 73 | 2 | 0 | 1 |
| 1 | 2 | | 115919282 e6QNGBUq5zvrjVVy3Ck89Q** | 67 | 2 | 1 | 0 |
| 1 | 2 | | 1504837567 e6QNGBUq5ztdJzGQqgehZg** | 79 | 2 | 1 | 0 |
| 1 | 1 Ugg | | 115921223 e6QNGBUq5ztTSmOq0GXMfw** | 28 | 2 | 0 | 1 |
| 1 | 1 Ugg | | 50279494 e6QNGBUq5zvwsv84tpGPYw** | 56 | 2 | 1 | 0 |
| 1 | 1 Gucci | | 52944662 e6QNGBUq5zuLUDL0au35xw** | 34 | 2 | 0 | 1 |
| 1 | 2 | | 1610764186 e6QNGBUq5ztI_qSyj160IA** | 40 | 2 | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | 1 | | 3 | 114752471 | e6QNGBUq5zvFloRu6f_nUA** | 21 | 2 | 0 | 1 | 1 | 0 |
| 1 | 3 | | | | | 107183677 | e6QNGBUq5ztTnetnrLbXSw** | 53 | 2 | | | 0 | 1 |
| 1 | 1 Uggs | | | | | 57478850 | e6QNGBUq5zsbuYYnYoatpQ** | 32 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 82263215 | e6QNGBUq5zulrm-YihOUNg** | 35 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | | | 72152729 | e6QNGBUq5zu7qoxq7V6Kpg** | 27 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 19137327 | e6QNGBUq5zsAaNRSC159SA** | 45 | 2 | | | 0 | 1 |
| 1 | 1 UGG | | | | | 114598988 | e6QNGBUq5zt7J3qwgoidXQ** | 26 | 2 | | | 1 | 0 |
| 1 | 3 | | | | | 1503349773 | e6QNGBUq5zvF_9wxUQfgyA** | 70 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 1502363552 | e6QNGBUq5ztxmhgMg1LkPg** | 72 | 2 | | | 1 | 0 |
| 1 | 1 Guess | | | | | 115940259 | e6QNGBUq5zuZQ7mXKloKXQ** | 44 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 1941264514 | e6QNGBUq5zt-aDBJb2ffWQ** | 66 | 2 | | | 0 | 1 |
| 1 | 1 Uggs | | | | | 115941631 | e6QNGBUq5ztosX4QgKun3g** | 43 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 115261309 | e6QNGBUq5zsOyGYykQ_DfA** | 30 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 107571613 | e6QNGBUq5ztw5EGwZfsEvQ** | 48 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | | | 101386658 | e6QNGBUq5zsAzxQdb3jBHg** | 35 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 81005843 | e6QNGBUq5zvhtL-D_O0GNg** | 46 | 2 | | | 1 | 0 |
| 1 | 1 Uggs | | | | | 111257482 | e6QNGBUq5zvwoNuDOgd5xQ** | 26 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | | 97096874 | e6QNGBUq5zv5Xqk9Z08Ehg** | 32 | 2 | | | 0 | 1 |
| 1 | 1 UGG | | | | | 104162886 | e6QNGBUq5ztYNZsCw1fDyg** | 47 | 2 | | | 0 | 1 |
| 1 | 1 Uggs | | | | | 93108931 | e6QNGBUq5zu_aGHzngZn2Q** | 29 | 2 | | | 0 | 1 |
| 1 | 1 Gucci | | | | | 115954568 | e6QNGBUq5ztYmYc9uw22Jg** | 20 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 60946611 | e6QNGBUq5zuDSsZ-kTNqqA** | 53 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | | 54238738 | e6QNGBUq5zupHOdD47Rs8g** | 35 | 2 | | | 1 | 0 |
| 1 | 1 UGG | | | | | 49496278 | e6QNGBUq5zv4n3RaAUekBg** | 36 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | | 88213569 | e6QNGBUq5zvn9JhqF3qONA** | 30 | 2 | | | 0 | 1 |
| 1 | 1 Uggs | | | | | 59806158 | e6QNGBUq5zvsUBpFHfK5RQ** | 52 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | | 115960889 | e6QNGBUq5ztyntzGUN-y4w** | 47 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | | 2 | 115961245 | e6QNGBUq5zuUmefJdBhhUw** | 61 | 2 | 1 | 0 | 0 | 1 |
| 1 | 1 Uggs | | | | | 101610880 | e6QNGBUq5zsbFYxz5wepow** | 30 | 2 | | | 0 | 1 |
| 1 | 2 | | | | | 115848552 | e6QNGBUq5zuCAc5z83_Wgw** | 55 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | | | 115968411 | e6QNGBUq5zs6KAlB93Wwsw** | 19 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 115967023 | e6QNGBUq5zvaWm7ajyZGyw** | 32 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 115971183 | e6QNGBUq5zuNhZqIzpa-7Q** | 31 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 50316780 | e6QNGBUq5ztAD0J4cxDIgw** | 35 | 2 | | | 1 | 0 |
| 1 | 2 | | | | | 115949634 | e6QNGBUq5ztJkaEmImsRSA** | 31 | 2 | | | 1 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Ugg | | | 115978251 | e6QNGBUq5zsRLrn1D-eGyQ** | 40 | 2 | | | 1 | 0 |
| 1 | 1 | Gucci slides or Yeezy | | | 53953163 | e6QNGBUq5zudNSs_v-lISw** | 26 | 2 | | | 0 | 1 |
| 1 | 3 | | | | 51215329 | e6QNGBUq5zsRopTUYLLcaA** | 21 | 2 | | | 1 | 0 |
| 1 | 1 | ugg | | | 98366257 | e6QNGBUq5zs1L_hc2YQ6Fg** | 32 | 2 | | | 0 | 1 |
| 1 | 1 | Ugg | | | 56256894 | e6QNGBUq5ztcYjR7Su3jHw** | 34 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 115986605 | e6QNGBUq5zvOtQU2nQ5LfA** | 73 | 2 | | | 1 | 0 |
| 1 | 1 | UGG | | | 115994764 | e6QNGBUq5zvyqaW1Dp1Aag** | 33 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1728845108 | e6QNGBUq5zsAzqTnp6_5Cg** | 67 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1781308216 | e6QNGBUq5zvbvlAThZBOrg** | 69 | 2 | | | 0 | 1 |
| 1 | 1 | UGG | | | 113981086 | e6QNGBUq5zsOEFS9vNwSeQ** | 48 | 2 | | | 0 | 1 |
| 1 | 1 | UGG | | | 100822488 | e6QNGBUq5zs73-GQ6PPJCg** | 33 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1502305728 | e6QNGBUq5zvrg7m_g0hLdg** | 76 | 2 | | | 1 | 0 |
| 1 | 1 | | 1 | 1 | 114714565 | e6QNGBUq5zv0hh-Ink52TA** | 24 | 2 | 1 | 0 | 0 | 1 |
| 1 | 1 | Ugg | | | 86116121 | e6QNGBUq5zu_KJjC2lQk2Q** | 35 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 116031379 | e6QNGBUq5zvcBdXzUG0MEQ** | 42 | 2 | | | 0 | 1 |
| 1 | 1 | Nike | | | 49949571 | e6QNGBUq5zvln3hIJx2Pug** | 28 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1598190186 | e6QNGBUq5zsUYqxJNil3kQ** | 68 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 116083417 | e6QNGBUq5zuxgpt6K_T3LA** | 30 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1595467006 | e6QNGBUq5zvUvceAd2Ld-w** | 28 | 2 | | | 1 | 0 |
| 1 | 1 | Uff | | | 108669095 | e6QNGBUq5zs5hisHQ_PAWg** | 21 | 2 | | | 1 | 0 |
| 1 | 1 | Victoria secrets | | | 115404673 | e6QNGBUq5zsP9jpmn763AA** | 33 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 111380686 | e6QNGBUq5zsF30Ici6sriw** | 50 | 2 | | | 0 | 1 |
| 1 | 1 | Ugg | | | 116134639 | e6QNGBUq5zvN8iT17VuCCA** | 45 | 2 | | | 1 | 0 |
| 1 | 3 | | | | 116101198 | e6QNGBUq5ztkVjgJ41BdBg** | 35 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1502459919 | e6QNGBUq5zvecAdoijgUsg** | 78 | 2 | | | 1 | 0 |
| 1 | 1 | Ugg | | | 1597998011 | e6QNGBUq5zuEitqsqYs0Bw** | 54 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | 2 | 116178557 | e6QNGBUq5zsuOFD2izJjpQ** | 22 | 2 | 1 | 0 | 1 | 0 |
| 1 | 1 | UGG | | | 116198814 | e6QNGBUq5zsCCR1tcDmkdg** | 29 | 2 | | | 1 | 0 |
| 1 | 1 | Locks and Mocks | | | 116207118 | e6QNGBUq5zuwvny_bA4VdA** | 24 | 2 | | | 1 | 0 |
| 1 | 1 | Fabkids | | | 116265601 | e6QNGBUq5zscmtWjsUW-LA** | 20 | 2 | | | 0 | 1 |
| 1 | 1 | Uggs | | | 79857168 | e6QNGBUq5zuW7We3atsmAg** | 20 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1598097917 | e6QNGBUq5zscJO7YXrTvlA** | 48 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1598095020 | e6QNGBUq5zu0wFPF_mRpVQ** | 53 | 2 | | | 1 | 0 |
| 1 | 1 | Clarks | | | 116473444 | e6QNGBUq5ztRdioaqua0zw** | 52 | 2 | | | 1 | 0 |
| 1 | 1 | UGG | | | 116485249 | e6QNGBUq5zv0bJ4vybUVVA** | 20 | 2 | | | 0 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | | | 116595106 | e6QNGBUq5ztLuU3mqB9xBQ** | 33 | 2 | | | 1 | 0 |
| 1 | 1 UGG | | | | 116595961 | e6QNGBUq5zsMCoAoc2Xj7g** | 37 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 116604377 | e6QNGBUq5zvo5Yh6pAwmJg** | 35 | 2 | | | 1 | 0 |
| 1 | 1 uggs | | | | 116645439 | e6QNGBUq5zum9WvdoJ_RNQ** | 24 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 116659243 | e6QNGBUq5zvbXBRfL0uaBA** | 22 | 2 | | | 1 | 0 |
| 1 | 3 | | | | 116684420 | e6QNGBUq5zt5Y8vZxCo0rA** | 47 | 2 | | | 0 | 1 |
| 1 | 1 UGG | | | | 116694218 | e6QNGBUq5zsPND55MgVuhQ** | 26 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | 116696561 | e6QNGBUq5zt3KeZH4-Bpiw** | 32 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | 1996456416 | e6QNGBUq5zv9cIM3mgOMZA** | 23 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1527501009 | e6QNGBUq5zvjuZ2tRgFyrQ** | 49 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 117136076 | e6QNGBUq5zuQG9I8IweM4Q** | 46 | 2 | | | 1 | 0 |
| 1 | 1 Nike | | | | 117206601 | e6QNGBUq5zuKDVm8ew1Aog** | 24 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | 98231123 | e6QNGBUq5zuZpqLYdYDi5Q** | 49 | 2 | | | 0 | 1 |
| 1 | 1 nike | | | | 117524396 | e6QNGBUq5zvlthi7CyHxTA** | 45 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | 104583156 | e6QNGBUq5ztaIn3Hm8k6kg** | 19 | 2 | | | 0 | 1 |
| 1 | 1 Uggs | | | | 117646801 | e6QNGBUq5zuwpD7b-DTI2A** | 21 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | | 117701001 | e6QNGBUq5ztmLvcOBfmROg** | 52 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 116121552 | e6QNGBUq5ztneAPTV-v-Gw** | 24 | 2 | | | 0 | 1 |
| 1 | 1 Ugg | | | | 117930554 | e6QNGBUq5zvm7hxjyV5XIA** | 54 | 2 | | | 1 | 0 |
| 1 | 1 Tommy Hilfiger | | | | 108275777 | e6QNGBUq5ztzkkn-tOJYzw** | 47 | 2 | | | 1 | 0 |
| 1 | 1 Uggs | | | | 52554637 | e6QNGBUq5zu3y_dmSX7AOA** | 24 | 2 | | | 1 | 0 |
| 1 | 1 | | 1 | 3 | 119973757 | e6QNGBUq5ztY1XfDuPnYUg** | 39 | 2 | 0 | 1 | 1 | 0 |
| 1 | 1 Ugg | | | | 1504462545 | e6QNGBUq5zu4X4B-WKSQKQ** | 66 | 2 | | | 1 | 0 |
| 1 | 1 usa | | | | 119548683 | e6QNGBUq5zsfdZJWRamcow** | 31 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 119984771 | bNGxVismAhQLsAFiUjqdaQ** | 47 | 2 | | | 1 | 0 |
| 1 | 1 Ugg | | | | 120509488 | bNGxVismAhRqvXDHVTZ3dA** | 45 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1693346678 | 8ujv_QHYThGti_tRY6en6A** | 23 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | 1 | 115809973 | 8ujv_QHYThG6kLJysqN6kw** | 52 | 2 | 1 | 0 | 1 | 0 |
| 1 | 2 | | | | 1598008368 | 8ujv_QHYThGIw1EsNVW95g** | 44 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 99950506 | e6QNGBUq5zulBG4jp6BEiQ** | 30 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | 3 | 114574133 | e6QNGBUq5zvWydwuI2HgIA** | 35 | 2 | 0 | 1 | 1 | 0 |
| 1 | 2 | | | | 1978311243 | e6QNGBUq5zt8VcaQngiFkw** | 22 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 42674133 | e6QNGBUq5zvtohAJV835MQ** | 26 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 30523277 | e6QNGBUq5zv1IuM-iJl-Ig** | 53 | 2 | | | 1 | 0 |
| 1 | 3 | | | | 1473036949 | e6QNGBUq5ztysqG_1N1bkA** | 60 | 2 | | | 1 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | 1 | 2 | 58685502 | e6QNGBUq5zuAFzVO9nmF-g** | 32 | 2 | 0 | 1 | 0 | 1 |
| 1 | 2 | | | | 30898768 | e6QNGBUq5zuMnf03Rg6SSQ** | 40 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1773501581 | e6QNGBUq5zt5Vg8PeYcA9w** | 33 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 115249931 | e6QNGBUq5zslxzhmSpJfdw** | 28 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1886775644 | e6QNGBUq5zs2cQHymBfWTg** | 21 | 2 | | | 1 | 0 |
| 1 | 3 | | | | 73810164 | e6QNGBUq5zvkV6XBBaM6nw** | 41 | 2 | | | 1 | 0 |
| 1 | 1 | Puma | | | 30752665 | e6QNGBUq5zsAIWTVkcDdxA** | 27 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 30803116 | e6QNGBUq5zvvqP2WGrQWBw** | 21 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 102091518 | e6QNGBUq5zugrco_9VwOdg** | 40 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 110497815 | e6QNGBUq5zslaVK6YYn9sw** | 23 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1783487943 | e6QNGBUq5ztpKhVl7BJRpQ** | 38 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 86399658 | e6QNGBUq5zsnRSg0qV4kNA** | 39 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115827423 | e6QNGBUq5zvMGySvwLCnyQ** | 29 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 104755614 | e6QNGBUq5zurjouLJhjxxA** | 23 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | 2 | 1978411293 | e6QNGBUq5ztcJIjf3GHPjQ** | 34 | 2 | 1 | 0 | 0 | 1 |
| 1 | 2 | | | | 59163204 | e6QNGBUq5zsmPI5e-2xUOQ** | 25 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 115322702 | e6QNGBUq5ztj5A0TDKOcHw** | 47 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 114734732 | e6QNGBUq5zu46d3-KEwWvQ** | 32 | 2 | | | 0 | 1 |
| 1 | 1 | Kohls | | | 91003411 | e6QNGBUq5ztrv-BT5545nQ** | 30 | 2 | | | 1 | 0 |
| 1 | 1 | UGG | | | 115281609 | e6QNGBUq5zsIJnxEONBFGg** | 46 | 2 | | | 0 | 1 |
| 1 | 1 | Lane bryant or deerfoam | | | 89122270 | e6QNGBUq5zt-kpx12M-f3w** | 35 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 107913087 | e6QNGBUq5zuF19uvzLSLYQ** | 34 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 110399996 | e6QNGBUq5zsldFDf-4-4nA** | 36 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1598156617 | e6QNGBUq5zs0he5aAwJijA** | 71 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 95264804 | e6QNGBUq5zstTmhugu191w** | 45 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1598000496 | e6QNGBUq5zsppoTkKYcEKA** | 70 | 2 | | | 1 | 0 |
| 1 | 3 | | | | 11246594 | e6QNGBUq5zteGzc5-vTZ3w** | 21 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 95249118 | e6QNGBUq5zs45Eo0TZRU8Q** | 34 | 2 | | | 0 | 1 |
| 1 | 3 | | | | 104684554 | e6QNGBUq5zvnvEDAzPcdTg** | 25 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 83040072 | e6QNGBUq5zuzmnZWCVCT_w** | 47 | 2 | | | 1 | 0 |
| 1 | 1 | Adidas or Nike | | | 68389328 | e6QNGBUq5ztJBtSahFHK6g** | 39 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 50410433 | e6QNGBUq5ztIMapdwqQZCg** | 23 | 2 | | | 0 | 1 |
| 1 | 1 | Nike | | | 115685475 | e6QNGBUq5zu7Nrkxs9CDxg** | 35 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 41593866 | e6QNGBUq5zsw6_rtiTV0jA** | 45 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 96007851 | e6QNGBUq5zvkfR9c2RaRwQ** | 39 | 2 | | | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | | | 53137809 | e6QNGBUq5zsv33SpFuH5pA** | 30 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | 2 | 115864832 | e6QNGBUq5ztsjNdmvzUNEw** | 32 | 2 | 0 | 1 | 1 | 0 |
| 1 | 3 | | | | 115867968 | e6QNGBUq5ztrnx_oHUOFfA** | 58 | 2 | | | 1 | 0 |
| 1 | 1 | | 1 | 1 | 115855126 | e6QNGBUq5zvWljfcwF4Pxw** | 37 | 2 | 1 | 0 | 1 | 0 |
| 1 | 2 | | | | 62809235 | e6QNGBUq5zth0w61QxxdEg** | 39 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 115868883 | e6QNGBUq5zvwSa7eEgHfmA** | 27 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 45461018 | e6QNGBUq5zvqUeULlu_nMQ** | 45 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 95736635 | e6QNGBUq5zuQlkACENua3w** | 55 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | 1 | 115765666 | e6QNGBUq5zutJQVcRAZcgQ** | 34 | 2 | 0 | 1 | 1 | 0 |
| 1 | 2 | | | | 51216176 | e6QNGBUq5zugplacMw2CNA** | 35 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 101536916 | e6QNGBUq5ztYh-JDCLP5zA** | 33 | 2 | | | 0 | 1 |
| 1 | 1 Gucci | | | | 107402050 | e6QNGBUq5ztLL6kiZLU4tQ** | 30 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 57672018 | e6QNGBUq5zsU6VaMjmYTGw** | 25 | 2 | | | 1 | 0 |
| 1 | 1 amazon | | | | 115874647 | e6QNGBUq5zs-KjqZrD4n5Q** | 39 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 98012291 | e6QNGBUq5zsWAgMDX3peDA** | 67 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 65481703 | e6QNGBUq5zux1Ma0TfwytQ** | 33 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115811534 | e6QNGBUq5zs7Ux2CWQRMMA** | 36 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 74213945 | e6QNGBUq5ztgzPjaBsnibQ** | 34 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 58619837 | e6QNGBUq5zvePJMrsr8Z3A** | 19 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1598099297 | e6QNGBUq5zshv5sIVkHT5w** | 72 | 2 | | | 0 | 1 |
| 1 | 3 | | | | 107923327 | e6QNGBUq5zuPgnsWJy8eOA** | 70 | 2 | | | 0 | 3 |
| 1 | 2 | | | | 114630067 | e6QNGBUq5ztd3ZqOPahWYA** | 69 | 2 | | | 1 | 0 |
| 1 | 1 | | 1 | 1 | 72479825 | e6QNGBUq5ztbw3NJDC6Cdg** | 33 | 2 | 1 | 0 | 0 | 1 |
| 1 | 2 | | | | 55792358 | e6QNGBUq5zv69l1ozvYxhA** | 27 | 2 | | | 1 | 0 |
| 1 | 1 Shein | | | | 114612199 | e6QNGBUq5zsqHMyDh0eGOQ** | 24 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 96995480 | e6QNGBUq5zvC9EQ0Bf1Ijw** | 29 | 2 | | | 1 | 0 |
| 1 | 1 Balencefmfas | | | | 111021797 | e6QNGBUq5zu2jQh8oSzZXg** | 32 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115872159 | e6QNGBUq5zuvc1YNnMyYvQ** | 28 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1504896610 | e6QNGBUq5zt8QodrMoEYjA** | 48 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1598139619 | e6QNGBUq5zs94-5MoYbjGQ** | 75 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 74979055 | e6QNGBUq5zspVZyzZPH5Gg** | 42 | 2 | | | 0 | 1 |
| 1 | 1 Sketchers | | | | 45204873 | e6QNGBUq5zsKDEY3X3j_TA** | 56 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 45238889 | e6QNGBUq5zv4jjpIR3nM9A** | 41 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 115902768 | e6QNGBUq5zu23mOAG1v40A** | 41 | 2 | | | 0 | 1 |
| 1 | 1 Crocs | | | | 97380217 | e6QNGBUq5ztXe0RebcQ14Q** | 22 | 2 | | | 1 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | | 115897682 | e6QNGBUq5zt5n_kNCLzCug** | 19 | 2 | 1 | 0 |
| 1 | 1 GUCCI | 2005398426 | e6QNGBUq5zvnfZWWfUlZ9w** | 53 | 2 | 1 | 0 |
| 1 | 1 isotoner | 115904306 | e6QNGBUq5zv2BbCjxfAaVw** | 25 | 2 | 0 | 1 |
| 1 | 1 UGG | 115903597 | e6QNGBUq5zvgkJmZN0pwfQ** | 21 | 2 | 1 | 0 |
| 1 | 2 | 115643119 | e6QNGBUq5ztHCbadIevLLg** | 23 | 2 | 1 | 0 |
| 1 | 2 | 115904343 | e6QNGBUq5zvbc3hViIfjMA** | 58 | 2 | 0 | 1 |
| 1 | 1 Walmart | 115905058 | e6QNGBUq5zsAOaFVJAcl6A** | 29 | 2 | 0 | 1 |
| 1 | 2 | 60949837 | e6QNGBUq5zsxNvebysKZig** | 34 | 2 | 0 | 1 |
| 1 | 2 | 1713723860 | e6QNGBUq5ztEWhudwzgSLg** | 32 | 2 | 0 | 1 |
| 1 | 2 | 115905502 | e6QNGBUq5zsrgtIXc0t3Ag** | 68 | 2 | 0 | 1 |
| 1 | 2 | 115905921 | e6QNGBUq5zuYaUGNPbwr3g** | 31 | 2 | 0 | 1 |
| 1 | 2 | 72555864 | e6QNGBUq5zsYE09mQRWFFw** | 34 | 2 | 0 | 1 |
| 1 | 2 | 115907803 | e6QNGBUq5ztdie6xehujLw** | 19 | 2 | 0 | 1 |
| 1 | 2 | 115908947 | e6QNGBUq5zvZq5hPwavoTg** | 37 | 2 | 0 | 1 |
| 1 | 2 | 115909574 | e6QNGBUq5zss5zVMkpJj_A** | 39 | 2 | 0 | 1 |
| 1 | 2 | 104751444 | e6QNGBUq5zsieq1fLI0FKQ** | 25 | 2 | 0 | 1 |
| 1 | 2 | 51686280 | e6QNGBUq5zvat0iSYSPCEw** | 23 | 2 | 0 | 1 |
| 1 | 2 | 115909818 | e6QNGBUq5zuKOy1ti5rgXw** | 37 | 2 | 1 | 0 |
| 1 | 2 | 1771311304 | e6QNGBUq5zu8TG517rEipg** | 36 | 2 | 1 | 0 |
| 1 | 2 | 114641202 | e6QNGBUq5zsNhiVzjU6FSA** | 27 | 2 | 1 | 0 |
| 1 | 2 | 115921447 | e6QNGBUq5zuYZUEafqyMuQ** | 22 | 2 | 1 | 0 |
| 1 | 2 | 115921369 | e6QNGBUq5zugcl3Cxua1qA** | 38 | 2 | 1 | 0 |
| 1 | 3 | 1713218155 | e6QNGBUq5zsaiYrfLIU2Og** | 62 | 2 | 1 | 0 |
| 1 | 2 | 51022989 | e6QNGBUq5zt6q5ER0BQy3A** | 33 | 2 | 0 | 1 |
| 1 | 3 | 82813889 | e6QNGBUq5ztt61-eRgt6-w** | 36 | 2 | 0 | 1 |
| 1 | 2 | 115924927 | e6QNGBUq5zsW9pEJUmQtvA** | 19 | 2 | 1 | 0 |
| 1 | 2 | 63317527 | e6QNGBUq5zup2ZO-1rMMOw** | 33 | 2 | 0 | 1 |
| 1 | 2 | 115916478 | e6QNGBUq5zulOsu5uUvIaQ** | 34 | 2 | 0 | 1 |
| 1 | 2 | 42102970 | e6QNGBUq5ztLRNGho2pOrQ** | 39 | 2 | 1 | 0 |
| 1 | 1 Target | 100812804 | e6QNGBUq5zsicpVaaiGviQ** | 25 | 2 | 1 | 0 |
| 1 | 2 | 70010583 | e6QNGBUq5zuTLomXC5w2gA** | 39 | 2 | 1 | 0 |
| 1 | 2 | 107367573 | e6QNGBUq5zsSrhWRrL6dFw** | 42 | 2 | 0 | 1 |
| 1 | 1 Nike | 115938199 | e6QNGBUq5zvoDKbcYoRupQ** | 38 | 2 | 1 | 0 |
| 1 | 2 | 50416279 | e6QNGBUq5zv_QE3Q56Pkww** | 30 | 2 | 0 | 1 |
| 1 | 2 | 69957470 | e6QNGBUq5ztjTsddVeyrjA** | 33 | 2 | 1 | 0 |

| C1 | C2 | Name | C4 | C5 | ID | Code | N | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | | | 82942613 | e6QNGBUq5zu7tOPeVbWiBA** | 30 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 93912493 | e6QNGBUq5zvPt6GxKa-53g** | 35 | 2 | | | 1 | 0 |
| 1 | 1 | | 1 | 2 | 45320407 | e6QNGBUq5ztxkdtl5xhYpA** | 50 | 2 | 1 | 0 | 1 | 0 |
| 1 | 2 | | | | 57324608 | e6QNGBUq5zuFGHQYKokf9Q** | 28 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1597935213 | e6QNGBUq5zvyLOSzBbmDA** | 53 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1598009302 | e6QNGBUq5ztvU7e7ID_RgQ** | 75 | 2 | | | 1 | 0 |
| 1 | 1 | | 1 | 2 | 81448556 | e6QNGBUq5zuV-54oiglaZg** | 23 | 2 | 0 | 1 | 0 | 1 |
| 1 | 1 | | 1 | 2 | 114043635 | e6QNGBUq5zvBBQd9EiCWpg** | 29 | 2 | 1 | 0 | 1 | 0 |
| 1 | 2 | | | | 1694882853 | e6QNGBUq5ztqZVngDiLXwA** | 47 | 2 | | | 0 | 1 |
| 1 | 1 | Nike | | | 115951331 | e6QNGBUq5zutCvG-THHpKg** | 39 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1713727798 | e6QNGBUq5zs0FwwQNJRFuA** | 29 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 109895733 | e6QNGBUq5ztcTYVHKcQuBA** | 31 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 65353923 | e6QNGBUq5zul7cHS51K8cw** | 27 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115955441 | e6QNGBUq5zsLKWtSOLrP3g** | 22 | 2 | | | 0 | 1 |
| 1 | 1 | Off | | | 115773361 | e6QNGBUq5zv_yYL3H3CjjA** | 42 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 50633552 | e6QNGBUq5zvqZ6NDemXorA** | 48 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115953161 | e6QNGBUq5zvgHkF0ZHC1Bg** | 24 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 77880931 | e6QNGBUq5zvW35Wm8b2bUQ** | 32 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115961537 | e6QNGBUq5zteWvpsz5x75w** | 77 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 59433575 | e6QNGBUq5zvvUQBAYuqzcQ** | 30 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115962541 | e6QNGBUq5zu7HxA4UERaAA** | 51 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 115961671 | e6QNGBUq5zuwefkgk6ZVuA** | 70 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 106110670 | e6QNGBUq5zvJq6NgWWuKBg** | 29 | 2 | | | 0 | 1 |
| 1 | 3 | | | | 50029083 | e6QNGBUq5zsOjeE2ua8QDQ** | 40 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 90778112 | e6QNGBUq5zs7kpTZmFbwEA** | 31 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 41572301 | e6QNGBUq5zteyuOAgkvguA** | 26 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 49147248 | e6QNGBUq5zsK_RHOKb3cNg** | 51 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 50406858 | e6QNGBUq5zuiKVqp5n3Rfw** | 23 | 2 | | | 0 | 1 |
| 1 | 1 | | 1 | 2 | 115978267 | e6QNGBUq5zsX4qd6jXIrxQ** | 30 | 2 | 0 | 1 | 0 | 1 |
| 1 | 1 | | 1 | 2 | 115852743 | e6QNGBUq5zvSa2BLo_AgJg** | 37 | 2 | 0 | 1 | 0 | 1 |
| 1 | 2 | | | | 1597939899 | e6QNGBUq5zs7S6v99qh_TA** | 61 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 103162021 | e6QNGBUq5zuQJsTeRcZlfA** | 36 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115346873 | e6QNGBUq5zu35pDQdjtYCA** | 21 | 2 | | | 0 | 1 |
| 1 | 1 | Fila, Donna Karen | | | 113153935 | e6QNGBUq5zv1df-9swqK8g** | 45 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 115998386 | e6QNGBUq5zsF8-HqoJPnYw** | 43 | 2 | | | 1 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | 115997584 | e6QNGBUq5zu5qHXqxRcHOw** | 41 | 2 | | | 0 | 1 |
| 1 | 1 | Cuddles | 1598107553 | e6QNGBUq5ztdfFUyfBVRcA** | 47 | 2 | | | 1 | 0 |
| 1 | 2 | | 1597983454 | e6QNGBUq5zvQh3I250QINg** | 57 | 2 | | | 1 | 0 |
| 1 | 2 | | 1502988758 | e6QNGBUq5zvy2bYF7jPZfQ** | 63 | 2 | | | 0 | 1 |
| 1 | 2 | | 1502505088 | e6QNGBUq5zvF0IneaYw-MA** | 71 | 2 | | | 1 | 0 |
| 1 | 2 | | 1597989350 | e6QNGBUq5zu70I8MgyK4qg** | 67 | 2 | | | 0 | 1 |
| 1 | 1 | | 86683822 | e6QNGBUq5ztYbiZZLFo6wA** | 25 | 2 | 1 | 3 | 0 | 1 | 1 | 0 |
| 1 | 1 | Family dollar store | 65289860 | e6QNGBUq5zsqOxzBh1Nd9w** | 29 | 2 | | | 1 | 0 |
| 1 | 2 | | 1610961945 | e6QNGBUq5ztDVSy79VLLZw** | 73 | 2 | | | 1 | 0 |
| 1 | 2 | | 116053260 | e6QNGBUq5ztGJZKt-W_oIw** | 40 | 2 | | | 1 | 0 |
| 1 | 2 | | 1598001067 | e6QNGBUq5zshF6z05Y8Dgg** | 74 | 2 | | | 0 | 1 |
| 1 | 3 | | 116091531 | e6QNGBUq5zsd1YOFG3Iwxg** | 23 | 2 | | | 0 | 1 |
| 1 | 1 | Aerosol | 1598142774 | e6QNGBUq5zvTn_tStK-RRQ** | 42 | 2 | | | 0 | 1 |
| 1 | 2 | | 1870183848 | e6QNGBUq5zusleovg3POuw** | 67 | 2 | | | 0 | 1 |
| 1 | 2 | | 2006076126 | e6QNGBUq5zs65zwSyVo0Hg** | 25 | 2 | | | 0 | 1 |
| 1 | 2 | | 116148318 | e6QNGBUq5zvlLB_SW6VXHg** | 28 | 2 | | | 1 | 0 |
| 1 | 1 | PUMA | 116159975 | e6QNGBUq5zv2lj8ceal2RQ** | 35 | 2 | | | 1 | 0 |
| 1 | 2 | | 116149020 | e6QNGBUq5zsVAT4b4lwaVQ** | 41 | 2 | | | 0 | 1 |
| 1 | 1 | lulu | 116179760 | e6QNGBUq5ztDISo7L3O29A** | 21 | 2 | | | 0 | 1 |
| 1 | 1 | crazy lady | 116200990 | e6QNGBUq5zu26JiVaE5vHg** | 34 | 2 | | | 0 | 1 |
| 1 | 2 | | 116253230 | e6QNGBUq5zuV02wU15JS2w** | 33 | 2 | | | 0 | 1 |
| 1 | 2 | | 116267584 | e6QNGBUq5zv2e7sWZxUYkA** | 23 | 2 | | | 1 | 0 |
| 1 | 1 | Nike | 56966452 | e6QNGBUq5zvvS9BHTcbtNA** | 50 | 2 | | | 1 | 0 |
| 1 | 2 | | 116362536 | e6QNGBUq5zv9Vw4LOS6Cig** | 54 | 2 | | | 0 | 1 |
| 1 | 3 | | 116366344 | e6QNGBUq5zssQIOLRosD-w** | 50 | 2 | | | 0 | 1 |
| 1 | 2 | | 116418062 | e6QNGBUq5zvBQ0GrIQGYcA** | 22 | 2 | | | 0 | 1 |
| 1 | 2 | | 116508939 | e6QNGBUq5zs_fF7WwIP_1g** | 49 | 2 | | | 1 | 0 |
| 1 | 1 | dearform | 116643954 | e6QNGBUq5zsF6WgVa3TqdQ** | 53 | 2 | | | 0 | 1 |
| 1 | 2 | | 116659800 | e6QNGBUq5zvV8TqwH4R3ew** | 33 | 2 | | | 0 | 1 |
| 1 | 3 | | 116679093 | e6QNGBUq5zuFXkvefh8Dtg** | 22 | 2 | | | 0 | 1 |
| 1 | 2 | | 116691424 | e6QNGBUq5zsJSvoIgu9Bkg** | 21 | 2 | | | 1 | 0 |
| 1 | 2 | | 116694467 | e6QNGBUq5zsk-kfDg9sgWA** | 38 | 2 | | | 0 | 1 |
| 1 | 2 | | 116756497 | e6QNGBUq5zuso_SKik-lIQ** | 30 | 2 | | | 1 | 0 |
| 1 | 3 | | 93611906 | e6QNGBUq5zvTlOkw2sJJTw** | 52 | 2 | | | 0 | 1 |
| 1 | 2 | | 106123256 | e6QNGBUq5ztoqFNIog07SA** | 48 | 2 | | | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | | | 117063038 | e6QNGBUq5zv_Cqqvcdwk0Q** | 46 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1503837748 | e6QNGBUq5zvzaLFWOyEMLg** | 45 | 2 | | | 0 | 1 |
| 1 | 1 nike | | | | 114192695 | e6QNGBUq5ztZUc4DwfmCRg** | 49 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 117655045 | e6QNGBUq5zvlz8jY_GKXxQ** | 24 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 1745891605 | e6QNGBUq5zt9fdeYK0XUxw** | 21 | 2 | | | 0 | 1 |
| 1 | 1 haynes | | | | 117764813 | e6QNGBUq5zvXVRDOuiLP1w** | 24 | 2 | | | 1 | 0 |
| 1 | 1 Vionic | | | | 1857578494 | e6QNGBUq5zsOA9upY__r9Q** | 46 | 2 | | | 0 | 1 |
| 1 | 1 | 1 | | 1 | 117910468 | e6QNGBUq5ztFdFgYFMnhDA** | 21 | 2 | 0 | 1 | 1 | 0 |
| 1 | 1 Uggs | | | | 81091657 | e6QNGBUq5zs3IlYo2FvKzA** | 22 | 2 | | | 0 | 1 |
| 1 | 1 | 1 | 3 | | 118797300 | e6QNGBUq5zufCo3oyxC9YQ** | 51 | 2 | 1 | 0 | 0 | 1 |
| 1 | 2 | | | | 1597980858 | e6QNGBUq5zur38j5UbhRhA** | 46 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 1503984406 | e6QNGBUq5zukac58zlmI5w** | 68 | 2 | | | 1 | 0 |
| 1 | 1 uggs | | | | 30980457 | e6QNGBUq5zuJVUnFIHj8aw** | 21 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 120072525 | e6QNGBUq5zuRarRF3mvx5Q** | 50 | 2 | | | 0 | 1 |
| 1 | 2 | | | | 53760387 | e6QNGBUq5zsCzZKif8C8vA** | 45 | 2 | | | 1 | 0 |
| 1 | 2 | | | | 91093992 | bNGxVismAhRKbVZ1daxHMg** | 47 | 2 | | | 0 | 1 |

| S6ORDER_1 | S6ORDER_2 | S6ORDER_3 | S6ORDER_4 | FlipOrderS7_1 | FlipOrderS7_2 | S7ORDER_1 | S7ORDER_2 | S7ORDER_3 | S7ORDER_4 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |

| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |

| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

```
1        1        1        1        1        0        1        1        1        1
1        1        1        1        0        1        1        1        1        1
1        1        1        1        1        0        1        1        1        1
1        1        1        1        1        0        1        1        1        1
1        1        1        1        0        1        1        1        1        1
1        1        1        1        0        1        1        1        1        1
1        1        1        1        0        1        1        1        1        1
1        1        1        1        1        0        1        1        1        1
1        1        1        1        0        1        1        1        1        1
1        1        1        1        0        1        1        1        1        1
1        1        1        1        1        0        1        1        1        1
1        1        1        1        0        1        1        1        1        1
1        1        1        1        1        0        1        1        1        1
1        1        1        1        1        0        1        1        1        1
1        1        1        1        1        0        1        1        1        1
1        1        1        1        1        0        1        1        1        1
```

```
PLATFORM
1 '3DS System Software'
2 'Android'
3 'Apple TV Software'
4 'BlackBerry OS'
5 'BlackBerry Tablet OS'
6 'Linux'
7 'Mac OS X'
8 'PalmOS'
9 'PS Vita System Software'
10 'PS3 System Software'
11 'PS4 Software'
12 'PSP System Software'
13 'WiiU'
14 'Windows'
15 'Windows Mobile'
16 'Windows Phone'
17 'Windows RT'
18 'iOS'
19 'Other'
/
DEVICE_TYPE
1 'Console'
2 'Desktop'
3 'EReader'
4 'SmartPhone'
5 'Tablet'
6 'Tv'
7 'Other'
/
IS_MOBILE
1 'Yes'
2 'No'
/
RESP_TOKEN
/
hAge
1 '18-24'
2 '25-34'
3 '35-44'
4 '45-54'
5 '55+'
/
S2
1 'Male'
2 'Female'
/
```

S3
52 'I do not live in the United States'
1 'Alabama'
2 'Alaska'
3 'Arizona'
4 'Arkansas'
5 'California'
6 'Colorado'
7 'Connecticut'
8 'Delaware'
9 'District of Columbia'
10 'Florida'
11 'Georgia'
12 'Hawaii'
13 'Idaho'
14 'Illinois'
15 'Indiana'
16 'Iowa'
17 'Kansas'
18 'Kentucky'
19 'Louisiana'
20 'Maine'
21 'Maryland'
22 'Massachusetts'
23 'Michigan'
24 'Minnesota'
25 'Mississippi'
26 'Missouri'
27 'Montana'
28 'Nebraska'
29 'Nevada'
30 'New Hampshire'
31 'New Jersey'
32 'New Mexico'
33 'New York'
34 'North Carolina'
35 'North Dakota'
36 'Ohio'
37 'Oklahoma'
38 'Oregon'
39 'Pennsylvania'
40 'Rhode Island'
41 'South Carolina'
42 'South Dakota'
43 'Tennessee'
44 'Texas'
45 'Utah'

46 'Vermont'
47 'Virginia'
48 'Washington'
49 'West Virginia'
50 'Wisconsin'
51 'Wyoming'
/
hRegion
1 'Northeast (Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Isl
2 'Midwest (Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Da
3 'South (Alabama, Arkansas, Delaware, District of Columbia, Florida, Georgia, Kentucky, Louisiana, Maryland, Miss
4 'West (Alaska, Arizona, California, Colorado, Hawaii, Idaho, Nevada, New Mexico Montana, Oregon, Utah, Washi
/
S4_1
1 'Yes'
2 'No'
3 'Don''t know'
/
S4_2
1 'Yes'
2 'No'
3 'Don''t know'
/
S4_3
1 'Yes'
2 'No'
3 'Don''t know'
/
S4_4
1 'Yes'
2 'No'
3 'Don''t know'
/
S4_5
1 'Yes'
2 'No'
3 'Don''t know'
/
S5_1
1 'Yes'
2 'No'
3 'Don''t know'
/
S5_2
1 'Yes'
2 'No'
3 'Don''t know'

/
S5_3
1 'Yes'
2 'No'
3 'Don''t know'
/
S5_4
1 'Yes'
2 'No'
3 'Don''t know'
/
S5_5
1 'Yes'
2 'No'
3 'Don''t know'
/
S6_1
1 'Selected'
0 'Not Selected'
/
S6_2
1 'Selected'
0 'Not Selected'
/
S6_3
1 'Selected'
0 'Not Selected'
/
S6_4
1 'Selected'
0 'Not Selected'
/
S7
1 'Less than $20'
2 '$20-$49'
3 '$50 or more'
4 'Not sure'
/
S8_1
1 'Selected'
0 'Not Selected'
/
S8_2
1 'Selected'
0 'Not Selected'
/
S8_3

```
1 'Selected'
0 'Not Selected'
/
S8_4
1 'Selected'
0 'Not Selected'
/
S8_5
1 'Selected'
0 'Not Selected'
/
S8_6
1 'Selected'
0 'Not Selected'
/
S8_7
1 'Selected'
0 'Not Selected'
/
S8_8
1 'Selected'
0 'Not Selected'
/
S9
1 'I agree'
2 'I do not agree'
/
xCAPTCHA
1 ''
2 ''
/
S10_1
1 'Yes'
2 'No'
3 'Don''t know'
/
S10_2
1 'Yes'
2 'No'
3 'Don''t know'
/
S10_3
1 'Yes'
2 'No'
3 'Don''t know'
/
S10_4
```

1 'Yes'
2 'No'
3 'Don''t know'
/
S10_5
1 'Yes'
2 'No'
3 'Don''t know'
/
S13
1 'Yes'
2 'No'
/
Q1
1 'Yes'
2 'No'
3 'Don''t know or no opinion'
/
Q3a
1 'One brand'
2 'More than one brand'
3 'Don't know or no opinion'
/
Q3b
1 'More than one brand'
2 'One brand'
3 'Don't know or no opinion'
/
pid
/
psid
/
PanelAge
/
PanelGender
/
IMAGE
1 ''
/
Q3aQ3b_1
1 'Selected'
0 'Not Selected'
/
Q3aQ3b_2
1 'Selected'
0 'Not Selected'
/

FlipOrderS6_1
1 'Selected'
0 'Not Selected'
/
FlipOrderS6_2
1 'Selected'
0 'Not Selected'
/
S6ORDER_1
1 'Selected'
0 'Not Selected'
/
S6ORDER_2
1 'Selected'
0 'Not Selected'
/
S6ORDER_3
1 'Selected'
0 'Not Selected'
/
S6ORDER_4
1 'Selected'
0 'Not Selected'
/
FlipOrderS7_1
1 'Selected'
0 'Not Selected'
/
FlipOrderS7_2
1 'Selected'
0 'Not Selected'
/
S7ORDER_1
1 'Selected'
0 'Not Selected'
/
S7ORDER_2
1 'Selected'
0 'Not Selected'
/
S7ORDER_3
1 'Selected'
0 'Not Selected'
/
S7ORDER_4
1 'Selected'
0 'Not Selected'

.

land, Vermont)'

akota, Wisconsin)'

sissippi, North Carolina, Oklahoma, South Carolina, Tennessee, Texas, Virginia, West Virginia)'

ngton, Wyoming)'

CID 'CID Internal Respondent Id'
START_DATE 'START_DATE Start Date'
END_DATE 'END_DATE End Date'
LENGTH_OF_INTERVIEW 'LENGTH_OF_INTERVIEW Length of Interview in Seconds'
PLATFORM 'PLATFORM Operating system that the device is running'
DEVICE_TYPE 'DEVICE_TYPE Respondent''s device type'
IS_MOBILE 'IS_MOBILE Is the user on a mobile device (Phone, tablet, etc)'
RESP_TOKEN 'RESP_TOKEN'
S1_1 'S1_1 Please enter your age:'
hAge 'hAge AGE GROUP'
S2 'S2 Please select your gender:'
S3 'S3 Please select the state in which you live.'
hRegion 'hRegion REGION GROUP'
S4_1 'S4_1 A pair of slippers - In the past 6 months , have you purchased any of the following for yourself?'
S4_2 'S4_2 A gaming laptop - In the past 6 months , have you purchased any of the following for yourself?'
S4_3 'S4_3 A laser level - In the past 6 months , have you purchased any of the following for yourself?'
S4_4 'S4_4 A sewing machine - In the past 6 months , have you purchased any of the following for yourself?'
S4_5 'S4_5 A pair of prescription sunglasses - In the past 6 months , have you purchased any of the following for yo
S5_1 'S5_1 A pair of slippers - In the next 6 months , are you likely to purchase any of the following for yourself?'
S5_2 'S5_2 A gaming laptop - In the next 6 months , are you likely to purchase any of the following for yourself?'
S5_3 'S5_3 A laser level - In the next 6 months , are you likely to purchase any of the following for yourself?'
S5_4 'S5_4 A sewing machine - In the next 6 months , are you likely to purchase any of the following for yourself?'
S5_5 'S5_5 A pair of prescription sunglasses - In the next 6 months , are you likely to purchase any of the following
S6_1 'S6_1 Less than $20 per pair - You indicated you have purchased a pair of slippers for yourself in the past 6 m
S6_2 'S6_2 $20-$49 per pair - You indicated you have purchased a pair of slippers for yourself in the past 6 months
S6_3 'S6_3 $50 or more per pair - You indicated you have purchased a pair of slippers for yourself in the past 6 mo
S6_4 'S6_4 Don't recall - You indicated you have purchased a pair of slippers for yourself in the past 6 months . Ap
S7 'S7 You indicated you are likely to purchase a pair of slippers for yourself in the next 6 months . Approximately l
S8_1 'S8_1 Chrome - Including today, which of the following web browsers have you used in the past 30 days?'
S8_2 'S8_2 Safari - Including today, which of the following web browsers have you used in the past 30 days?'
S8_3 'S8_3 Firefox - Including today, which of the following web browsers have you used in the past 30 days?'
S8_4 'S8_4 Edge - Including today, which of the following web browsers have you used in the past 30 days?'
S8_5 'S8_5 Internet Explorer - Including today, which of the following web browsers have you used in the past 30 d
S8_6 'S8_6 Opera - Including today, which of the following web browsers have you used in the past 30 days?'
S8_7 'S8_7 Yorp - Including today, which of the following web browsers have you used in the past 30 days?'
S8_8 'S8_8 None of these - Including today, which of the following web browsers have you used in the past 30
S9 'S9 Do you agree to take the rest of this survey by yourself, without consulting with any other persons or source
xCAPTCHA 'xCAPTCHA Insert reCAPTCHA'
S10_1 'S10_1 A marketing research company or advertising agency - Do you, or does anyone in your household, w
S10_2 'S10_2 A company that makes, sells, or distributes any footwear - Do you, or does anyone in your househol
S10_3 'S10_3 A company that makes, sell, or distributes any tools or hardware - Do you, or does anyone in your hou
S10_4 'S10_4 A company that makes, sells, or distributes any sewing machines - Do you, or does anyone in your ho
S10_5 'S10_5 A company that makes, sells, or distributes any eyewear - Do you, or does anyone in your household
S13 'S13 Could you clearly see the slipper?'
Q1 'Q1 [[IMAGE_1:TEXT]] Do you associate the overall appearance of this slipper with any particular brand or bran
Q2_1 'Q2_1 [[IMAGE_1:TEXT]] What brand or brands?'
Q2_2 'Q2_2 Don''t know - [[IMAGE_1:TEXT]] What brand or brands?'

Q3a 'Q3a [[IMAGE_1:TEXT]] Do you associate the overall appearance of this slipper with one brand or more than c
Q3b 'Q3b [[IMAGE_1:TEXT]] Do you associate the overall appearance of this slipper with more than one brand or c
pid 'pid'
psid 'psid'
PanelAge 'PanelAge'
PanelGender 'PanelGender'
Q3aQ3b_1 'Q3aQ3b_1 Q3a - FOR PROGRAMMING PURPOSES ONLY'
Q3aQ3b_2 'Q3aQ3b_2 Q3b - FOR PROGRAMMING PURPOSES ONLY'
FlipOrderS6_1 'FlipOrderS6_1 In-order'
FlipOrderS6_2 'FlipOrderS6_2 Reverse'
S6ORDER_1 'S6ORDER_1 1'
S6ORDER_2 'S6ORDER_2 2'
S6ORDER_3 'S6ORDER_3 3'
S6ORDER_4 'S6ORDER_4 4'
FlipOrderS7_1 'FlipOrderS7_1 In-order'
FlipOrderS7_2 'FlipOrderS7_2 Reverse'
S7ORDER_1 'S7ORDER_1 1'
S7ORDER_2 'S7ORDER_2 2'
S7ORDER_3 'S7ORDER_3 3'
S7ORDER_4 'S7ORDER_4 4'
.

ourself?'

for yourself?'
onths . Approximately how much did the slippers cost per pair?'
s . Approximately how much did the slippers cost per pair?'
nths . Approximately how much did the slippers cost per pair?'
proximately how much did the slippers cost per pair?'
how much do you expect to spend per pair?'

days?'

) days?'
es (including the internet)?'

ork for any of the following?'
d, work for any of the following?'
ousehold, work for any of the following?'
ousehold, work for any of the following?'
, work for any of the following?'

ds?'

one brand ?'
one brand ?'

# Appendix C

Publications Since 2012
Authored or Co-Authored
By Matthew G. Ezell

ARTICLES

"Intellectual Property Surveys: 2019" is electronically published on the INTA website.

"Intellectual Property Surveys: 2018" is electronically published on the INTA website.

"Intellectual Property Surveys: Annual Cumulative Update 1998–2018" is electronically published on the INTA website.

"Intellectual Property Surveys: 2017" is electronically published on the INTA website.

"Intellectual Property Surveys: Annual Cumulative Update 1998–2017" is electronically published on the INTA website.

"Intellectual Property Surveys: 2016" is electronically published on the INTA website.

"Intellectual Property Surveys: Mid 2014 – 2015" is electronically published on the INTA website.

"Intellectual Property Surveys: 2013 – Mid 2014" is electronically published on the INTA website.

Note: The above articles published by the INTA may be found by in the members-only section of the INTA website.  Specifically, you may navigate to www.inta.org and click Practice Tools under the Resources heading.  You may then scroll down the page and click on the Case Excerpts on Survey Evidence in U.S. Litigation link.

CHAPTERS

*Survey Evidence in U.S. Dilution Cases*, *in* International Trademark Dilution 545-574 (Daniel R. Bereskin 2018).

# Appendix D

TRIAL AND DEPOSITION TESTIMONY
OF MATTHEW G. EZELL SINCE 2017
(Boldface indicates party who retained me)

Trial Testimony

2020        **The Vineyard House, LLC** v. Constellation Brands U.S. Operations, Inc.
            U.S. District Court, Northern District of California

2019        **Coresite Denver, LLC** v. DGEB Management, LLC, et al.
            District Court, City And County Of Denver, State Of Colorado

2017        **San Diego Comic Convention** v. Dan Farr Productions et al.
            U.S. District Court, Southern District of California


Deposition Testimony

2021        Orgain, Inc. v. **Northern Innovations Holding Corp. d/b/a Purely
            Inspired**, et al.
            U.S. District Court, Central District of California

            CFI Group USA, Inc. v. **Verint Americas, Inc.**,
            American Customer Satisfaction Index, LLC v. **Foresee Results, Inc.**,
            U.S. District Court, Eastern District of Michigan

2020        **Vanderbilt University** v. Scholastic, Inc., et al.
            U.S. District Court, Middle District of Tennessee

2019        Steven Madden, Ltd. v. **Jasmin Larian, LLC d/b/a Cult Gaia**
            U.S. District Court, Southern District of New York

            Diageo North American, Inc. v. **W.J. Deutsch & Sons Ltd. d/b/a
            Deutsch Family Wine & Spirits, and Bardstown Barrel Selections LLC**
            U.S. District Court, Southern District of New York

            **The Reinalt-Thomas Corporation** d/b/a Discount Tire v. Mavis Tire
            Supply LLC,
            U.S. District Court, Northern District of Georgia

            **Quidel Corporation** v. Siemens Medical Solutions USA, Inc., et al.
            U.S. District Court, Southern District of California

Deposition Testimony

2017    Luxe Hospitality Company, LLC v. **SBE Entertainment Group, LLC**
U.S. District Court, Central District of California

# Appendix E

CURRICULUM VITAE

Matthew G. Ezell

matt@mattezell.co

(714) 874-4809

## PROFESSIONAL EXPERIENCE

Ezell Group LLC, 2020 – Present
> Design and conduct surveys among consumers and business professionals in matters involving trademark and trade dress issues
> Design surveys to comply with preferences of Federal Courts or the Trademark Trial and Appeal Board
> Provide expert testimony services at deposition and trial

Ford Bubala & Associates
> Principal, 2015 – 2020
> Senior Research Associate, 2010 – 2015
> Research Associate, 1997 – 2002, 2007 – 2010

## EDUCATION

Graduate Certificate in Survey Research
> University of Connecticut – 2016

Master of Arts Linguistics (M.A.)
> California State University Long Beach – 2010

Bachelor of Arts (B.A.)
> California State University Fullerton – 2002

## PRESENTATIONS/SPEAKING ENGAGEMENTS ON SURVEYS AND SURVEY EVIDENCE

USC Gould School of Law Intellectual Property Institute, *A Survey of Surveys: Tips and Traps for Trademark Survey Evidence* – 2020

Orange County Bar Association – 2019

USC Gould School of Law – 2018, 2016

INTA Table Topic Moderator, *What Factors to Consider in the Design and Implementation of Trademark Surveys* – INTA Annual Meeting, 2018

New York Intellectual Property Law Association (NYIPLA) – 2017

Orange County Intellectual Property Law Association (OCIPLA) – 2017

Strafford Webinar *Surveys in Trademark Litigation* – 2017

## PROFESSIONAL AFFILIATIONS

International Trademark Association (INTA)

INTA Publications Committee, 2019 – present

INTA The Trademark Reporter Committee, 2016 – 2019

## PRIOR EXPERIENCE

Fullerton College, Lecturer, Japanese language, 2014

Irvine Valley College, Lecturer, Japanese language, 2011 – 2012

Hanno Municipal Board of Education, Saitama, Japan, English teacher 2002 – 2005

# EXHIBIT 2

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| DECKERS OUTDOOR | ) | CASE NO. 20-cv-11349-CAS-MRW |
| CORPORATION, a Delaware | ) | |
| Corporation, | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| FIVE BELOW, INC., a Pennsylvania | ) | |
| Corporation; ORLY SHOE CORP., a | ) | |
| New York Corporation; and DOES 1-10, | ) | |
| inclusive, | ) | |
| Defendants. | ) | |

**EXPERT REBUTTAL REPORT OF MATTHEW G. EZELL**

**Introduction**

1.      I am the same Matthew G. Ezell who provided an expert report in the above-captioned matter and my qualifications are outlined in my initial expert report. Counsel for Plaintiff previously retained me to design and conduct a survey to measure the secondary meaning, if any, of the Fluff Yeah Trade Dress. As detailed in my initial expert report, the survey showed that approximately 39% of relevant consumers associate the appearance of the Fluff Yeah slipper with Plaintiff's brand UGG in excess of survey "noise" measured in the control cell.

2.      I have now been asked to offer my opinions about the Expert Report of Dr. David Neal concerning a survey that Dr. Neal conducted which purportedly shows that consumers do not associate the appearance of the Fluff Yeah slipper with Plaintiff's brand UGG. As discussed in greater detail below, it is my opinion that the Neal survey does not reliably measure association of the Fluff Yeah Trade Dress. In brief, Dr. Neal's control is fatally flawed because it contains part of the claimed trade dress, he misrepresents the data based on a flawed

understanding of the anonymous source rule, his questionnaire is biased in favor of finding no secondary meaning, and his survey has poor quality control.

### Dr. Neal's Control is Fatally Flawed

3.     Dr. Neal claims that his survey was "designed to meet the criteria detailed" in the Federal Judicial Center's *Reference Manual on Scientific Evidence, Third*. However, Dr. Neal's survey does not in fact adhere to one of the key pieces of guidance in *Reference Manual* regarding a control stimulus. Namely, "[i]n designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed. . . .[T]he control stimulus [should not] share with the experimental stimulus the feature whose impact is being assessed."[1] Although Dr. Neal accurately describes the purpose of a control cell in his report,[2] he fails to actually implement an appropriate control.

4.     Because Dr. Neal's control stimulus includes the same elastic heel strap appearing in his test cell images and described in Deckers' complaint,[3] Dr. Neal artificially inflates association in the control cell and thus reduces net association. See images below showing images used in both test and control cell of Dr. Neal's survey, featuring an identical elastic heel strap with a dark color and white edges.

---

[1] Diamond, S. S. (2011). Reference guide on survey research. *Reference Manual on Scientific Evidence: Third,* p. 399.
[2] Expert Report of David Neal, Ph.D., p. 24, ("[B]y subtracting the Control Cell results from the Test Cell…, we remove 'background noise' *unrelated to the secondary meaning of the trade dress at issue*", emphasis added.
[3] See Deckers' First Amended Complaint, page 6: "An elastic heel strap extending from one side of the vamp to the other."

Image from Neal Survey Test Cell  (shading added)



Image from Neal Survey Control Cell (shading added)



5.      Dr. Neal's failure to remove the elastic heel strap in his control images is not

simply a theoretical problem. Several respondents shown below specifically mentioned the

elastic strap as the basis for their association of the control slipper with UGG.

| Resp_ID | | Response (emphasis added) |
|---------|------|---------------------------|
| 17      | Q4   | Uggs |
|         | Q5   | <u>They have straps</u> on most of there [sic] shoes |
|         |      | |
| 169     | Q4   | UGG |
|         | Q5   | The style and <u>the strap in the back</u> |

| Resp_ID | | Response (emphasis added) |
|---|---|---|
| 187 | Q4 | Ugg |
| | Q5 | The design and <u>back</u> |
| 189 | Q4 | Ugg |
| | Q5 | <u>The strap</u> |
| 226 | Q4 | Ugg |
| | Q5 | They look like slides that Ugg has put out recently. <u>The thick band around the ankle</u> is where the logo is. |
| 233 | Q4 | Uggs |
| | Q5 | <u>The band behind the heel</u> |

Additionally, many other respondents cited the "style" or the "look" as the reason they associated the control image with UGG, which could simply be a result of Dr. Neal's improper inclusion of UGG's elastic band on the control image. See a non-exhaustive listing of additional control cell responses below.

| Resp_ID | | Response (emphasis added) |
|---|---|---|
| 10 | Q4 | Ugg |
| | Q5 | <u>Style</u> |
| 20 | Q4 | Ugg |
| | Q5 | I think <u>I've seen them before</u> |
| 35 | Q4 | UGG |
| | Q5 | <u>It looks like an UGG</u> brand. |
| 58 | Q4 | Uggs |
| | Q5 | I have seen many Uggs with a <u>similar style</u> to this shoe. |
| 196 | Q4 | ugg |
| | Q5 | <u>Looks like some of their other designs</u> |
| 214 | Q4 | Ugg |
| | Q5 | <u>I've seen</u> people wearing <u>ones that look very similar</u> |

| Resp_ID | | Response (emphasis added) |
|---------|-----|---------|
| 240 | Q4 | Ugg |
| | Q5 | The white fuzzy cotton in the inside. <u>Looks like</u> they are warm and <u>something Ugg would make</u> |
| 246 | Q4 | UGG |
| | Q5 | <u>I've seen shoes similar</u> in stores |
| 252 | Q4 | Ugg |
| | Q5 | <u>I recall seeing a similar pair</u> when I was shopping for slippers. |
| 300 | Q4 | Uggs |
| | Q5 | <u>They look similar</u> |

Dr. Neal opined that the test cell association was 29.1% and the control cell association was 19.2%, yielding a net association rate of 9.9%.[4] Given Dr. Neal's flawed control, the most appropriate analysis may be to ignore the control cell results entirely. But even considering only the above 16 responses that specifically call out the elastic strap or the similar look, Dr. Neal's net UGG association calculation should be increased by approximately 11 percent.

**Dr. Neal Misunderstands the Anonymous Source Rule**

6.      Dr. Neal's calculations of association in his survey demonstrate that he misunderstands the meaning of the word anonymous in the anonymous source rule. In his report, Dr. Neal states that "a mark can be protected even when the owner is unknown so long as it is associated with a single source."[5] Dr. Neal cites to Thomas McCarthy *Trademarks and Unfair Competition* §15:8 (4th ed. 2008), but Dr. Neal apparently misunderstands the source to which he cites. McCarthy's §15:8 is titled "Association with a single, *though anonymous*,

---

[4] *See*, e.g., Neal Report, page 6.
[5] Neal Report, page 23, FN15, citing to *McCarthy on Trademarks* §15:8.

source" (emphasis added). The same section of McCarthy further clarifies the meaning of

"single source" as follows:

> "The term 'single source' is modified to mean a 'single, though *anonymous* source.'…The
> anonymous source rule was codified into federal law in the 1984 amendments to the
> Lanham Act…(n.4 Lanham Act § 45, 15 U.S.C.A. § 1127 ("The term 'trademark' includes
> any word, name, symbol…to identify and distinguish his or her goods…*even if that
> source is unknown*."))" (First emphasis added, second emphasis in original.)

While I agree that under the anonymous source rule, one should count respondents who

associate the appearance of the Fluff Yeah trade dress with a single *anonymous* source, I do not

believe it is appropriate to count mentions of other makers of footwear as association with

UGG. Dr. Neal erroneously counts the following 8 control cell respondents mentioning other

makers of footwear as association with UGG.

| Resp_ID | | Response |
|---|---|---|
| 148 | Q4 | crocs |
| | Q5 | they look very comfortable |
| 238 | Q4 | Foot Joy?? |
| | Q5 | Not really sure, but they would give my feet joy. |
| 96 | Q4 | Guvvi |
| | Q5 | My friend has some |
| 208 | Q4 | Maidenform |
| | Q5 | It just seems like something they would make |
| 184 | Q4 | Minnetonka |
| | Q5 | The style of slipper |
| 146 | Q4 | Sketchers [sic] |
| | Q5 | It's looks like the slip on |
| 79 | Q4 | Tom's |
| | Q5 | The overall shape. |

| Resp_ID | Response |
|---------|----------|
| 87 | Q4    toms |
| | Q5    The style and type |

After one disregards the above 8 control cell responses, the net UGG association calculation

from Dr. Neal's report should be increased by an additional approximately 3 percent.[6]

### Dr. Neal's Questionnaire is Biased in Favor of Finding No Secondary Meaning

7.    The secondary meaning survey questions asked in Dr. Neal's survey are as

follows:

Q3    Do you associate the appearance of this footwear with the footwear of…
1. <u>Only one</u> particular company or brand
2. <u>More than one</u> particular company or brand
3. <u>No</u> particular companies or brands
4. No opinion/don't know

Q4    With what one particular company or brand do you associate the appearance of this footwear?

Q5    What makes you say that?[7]

Q3 is problematic for two reasons. First, Q3 asks respondents whether they associate the image

of a slipper with the broad category of "footwear," which includes any number of unrelated

subcategories for which UGG is likely not associated in consumers' minds, such as dress shoes,

sneakers, soccer cleats, heels, hiking boots, rain boots, or work boots. Second, Dr. Neal's

questionnaire specified that Q4 was only asked of respondents who selected one company or

brand in Q3.[8] This biases the survey towards a finding of no secondary meaning because it does

---

[6] Although 8 of 151 responses represents approximately 5.3 percent, Dr. Neal was consistent in his misinterpretation of the anonymous source rule when he counted 4 mentions of other makers of footwear in his test cell (approximately 2.6%). As such, the most fair analysis here is to adjust the net association by approximately 3 percent (5.3 – 2.6 = 2.7%).

[7] Neal Report, Exhibit B, pp. 5-6.

[8] Neal Report, Exhibit B, p. 6.

not account for respondents thinking of more than one company or brand emanating from a single *source*. For example, survey respondents may have selected more than one company or brand in Q3 because they associate the appearance of the UGG slipper with both the company Deckers and the brand UGG. Alternatively, respondents may associate the appearance of the UGG slipper with what they believe is the company UGG and the brand Fluff Yeah. Dr. Neal's failure to ask Q4 for respondents who answer more than one company or brand in Q3 creates a bias in favor of finding no secondary meaning. Because there is no data for respondents who selected more than one company or brand in Q3, we cannot know if the respondents were in fact thinking of one *source* or more than one *source*. As such, Dr. Neal's survey fails to adequately measure the secondary meaning of the Fluff Yeah slipper.

### Dr. Neal's Survey Has Poor Quality Control

8.    Dr. Neal states that his survey "included quality control items designed specifically to ensure respondents were paying attention and providing valid and reliable responses in the survey."[9] However, Dr. Neal failed to remove responses that clearly demonstrated respondents either were not paying attention to the survey questions. In his screening question S5, he asks respondents to "please type the word 'survey' in the blank next to the 'Other' box below and then click to continue."[10] Two respondents (Resp_IDs 205 and 231) typed in "other" instead of "survey" yet their responses were included in Dr. Neal's final data analysis. Another respondent (Resp_ID 23) – in response to Q4 which asked "With what one particular company or brand do you associate the appearance of this footwear?" –

---

[9] Neal Report, p. 8
[10] Neal Report, Exhibit B, p. 3.

answered "thank you that" and answered "way to say" as the basis for their response.  Clearly this respondent either did not understand the survey questions or was unwilling to provide a responsive answer.  Dr. Neal did not, as he claims, "ensure that respondents were paying attention and providing valid and reliable responses in the survey." Because two of the aforementioned respondents were assigned to the test cell, Dr. Neal further biased the survey in favor of finding no secondary meaning.

9.      The table below reproduces portions of Dr. Neal's Exhibit C data file for two respondents IDs – one from his test cell and the other from his control cell – with descriptions in brackets that translate the numerical code into text.

| Resp_ID | 2 | 151 |
|---|---|---|
| IPAddress | 98.206.128.111 | 98.206.128.111 |
| S1 | 2 [Female] | 2 [Female] |
| S3 | 5 [45 to 54 years old] | 5 [45 to 54 years old] |
| S6 | 14 [Illinois] | 14 [Illinois] |
| Q3 | 1 [Only one particular company or brand] | 1 [Only one particular company or brand] |
| Q4 | ugg | Ugg |
| Q5 | the style of it | It looks like Ugg brand |
| Condition | Test | Control |

Respondent IDs 2 and 151 appear to be the same person who took the survey twice, once in the test cell and again in the control cell. Although Dr. Neal removed these two responses, stating that the inclusion of these two responses would not materially alter his conclusions,[11] he omits the fact that this female respondent from Illinois mentioned UGG in response to Q4. Although Dr. Neal's Exhibit C does not include a date stamp, the sequential numbering of Resp_ID suggests that this female respondent from Illinois: 1) first took the test cell version of the survey and indicated that she associated the appearance of the UGG slipper with UGG, and

---

[11] Neal Report, p. 7, FN8.

then 2) took the survey again but was assigned to the control cell after having been "primed" by the test cell image showing the UGG slipper. If the Resp_ID numbering does in fact indicate the relative chronological order in which the survey was taken, I submit that the more appropriate method of dealing with this respondent duplication is the removal of the second duplicate record, not both. Doing so would increase the net association for UGG by an additional approximately one percent.

### Conclusion

10.     For the foregoing reasons, it is my opinion that the Neal Report does not reliably measure secondary meaning and therefore does not impact my opinion based on my own survey that the Fluff Yeah Trade Dress is distinctive and an indicator of the source UGG.

11.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 29th day of June, 2022, in Huntington Beach, California.

_____
Matthew G. Ezell